| Date | Hours | Cahill's time |
| --- | --- | --- |
| | | **Description** |
| 6/25/2018 | 0.1 | text to atty, Chartier to arrange a phone conference |
| 7/17/2018 | 0.1 | email from with Scott McSorley case |
| 7/17/2018 | 0.1 | email from Marilyn with link to ABC news report of P leaving court |
| 7/17/2018 | 0.1 | reviewed ABC news report of P leaving court |
| 7/17/2018 | 0.1 | email from Marilyn with link to ABC news on charges dismissed |
| 7/17/2018 | 0.1 | reviewed ABC news report on charges being dismissed |
| 7/19/2018 | 0.1 | email from Scott regarding notice of claim |
| 7/25/2018 | 0.1 | email from Scott regarding malicious prosecution claim |
| 7/25/2018 | 0.1 | email to Scott regarding incarceration |
| 8/3/2018 | 0.1 | email from Marilyn receiving call from P about contact information |
| 8/13/2018 | 0.1 | email forwarded to P Re: Larchmont |
| 9/20/2018 | 0.1 | text to Atty. Chartier regarding certificate of disposition |
| 9/20/2018 | 0.1 | texted Atty Chartier regarding the videos and statements concerning Larchmont |
| 9/20/2018 | 0.1 | reviewed statement of Tom about the Larchmont incident with MTA Police |
| 9/20/2018 | 0.1 | reviewed statement of Nicholas Currie about the Larchmont incident with MTA Police |
| 9/20/2018 | 0.1 | reviewed statement of Michael Morris about the Larchmont incident with MTA Police |
| 10/12/2018 | 0.1 | email from Atty. Chartier with notice of claim |
| 10/17/2018 | 0.1 | email from Atty. Chartier concerning the police report |
| 10/17/2018 | 0.1 | email to Atty. Chartier to get the name of the canine officer |
| 10/17/2018 | 0.1 | forwarded 10 emails from Atty. Chartier to Scott |
| 10/26/2018 | 0.1 | reviewed Richard Macri statement |
| 12/6/2018 | 0.1 | email from Gina with questions from P |
| 12/10/2018 | 0.1 | email from Gina concerning requests for the police report |
| 12/18/2018 | 0.1 | forwarded email from MTA Police with documents to Scott and Gina |
| 12/18/2018 | 0.1 | forwarded MTA email with question reference # 181218-000149 to Scott and Gina |
| 12/19/2018 | 0.1 | text to Atty. Chartier regarding the police report |
| 12/26/2018 | 0.1 | forwarded MTA Police incident reports to Atty. Chartier |
| 1/15/2019 | 0.1 | reviewed email from P |
| 1/16/2019 | 0.1 | email from Gina concerning the MTA police report |
| 1/17/2019 | 0.1 | email from Scott regarding the jury charge from Sands |

| Date | Hours | Description |
|---|---|---|
| 1/18/2019 | 0.1 | email to Scott and Gina Re: Richard Macri |
| 1/31/2019 | 0.1 | email to Scott Re: Richard Macri |
| 2/7/2019 | 0.1 | email from P |
| 2/7/2019 | 0.1 | email to P Re: Dr. Bellotti |
| 2/8/2019 | 0.1 | email from Scott concerning excessive force claim |
| 2/8/2019 | 0.1 | email to Scott about PTSD |
| 2/8/2019 | 0.1 | email from Scott about PTSD and excessive force |
| 2/20/2019 | 0.1 | email revised Complaint to P |
| 2/20/2019 | 0.1 | email from P who has questions and wants to meet |
| 2/20/2019 | 0.1 | email to P to Schedule conference |
| 2/22/2019 | 0.1 | email to Scott Re: Trainmaster Martin and the R stop |
| 2/22/2019 | 0.1 | email from P Re: vacation pay |
| 2/22/2019 | 0.1 | email from P with Rule 8 Passenger/Train Operation Rule |
| 2/22/2019 | 0.1 | email Rule 8 to Scott |
| 2/22/2019 | 0.1 | email from Scott Re: "R" stop at 125th |
| 2/22/2019 | 0.1 | email from Scott adding probable cause to 2nd count and and to Par 33 |
| 2/22/2019 | 0.1 | email from Tom with New Haven Line schedule indicating R stop at L25th |
| 3/11/2019 | 0.1 | email from P Re: insurance |
| 3/23/2019 | 0.1 | email from Scott Re: on board service manual in effect when P was arrested |
| 3/23/2023 | 0.1 | email to Scott Re: on board service manual |
| 3/25/2019 | 0.1 | email from Scott Re: on board service manual in effect when P was arrested |
| 4/2/2019 | 0.1 | scan and email Scott Rule 8 |
| 4/3/2019 | 0.1 | email from Scott Re: Complaint |
| 4/4/2019 | 0.1 | email from Scott with Complaint revisions |
| 4/4/2019 | 0.1 | email from Scott Re: Complaint on the server |
| 4/4/2019 | 0.1 | email to Scott that the Complaint is final |
| 4/4/2019 | 0.1 | email Complaint to P |
| 4/5/2019 | 0.1 | requested Gina to file the Complaint |
| 4/8/2019 | 0.1 | sent 3 court notices to Scott |
| 4/8/2019 | 0.1 | reviewed 5 requests for summons |
| 4/9/2019 | 0.1 | reviewed filing to add party for pleading |
| 4/9/2019 | 0.1 | reviewed initial PTO setting Initial Conference and calendared the Conference |

| Date | Hours | Description |
|---|---|---|
| 4/9/2019 | 0.1 | reviewed court order [21] to consider magistrate |
| 4/9/2019 | 0.1 | reviewed 5 summons |
| 4/10/2019 | 0.1 | reviewed court notice of Scott's appearance |
| 4/10/2019 | 0.1 | reviewed court notice of Scott requesting a summons for Cohen |
| 4/11/2019 | 0.1 | reviewed court notice of summons issued as to Cohen |
| 4/12/2019 | 0.1 | reviewed Scott's draft letter to process server |
| 4/12/2019 | 0.1 | email to Gina not to serve MTA headquaters at 2 Broadway |
| 4/12/2019 | 0.1 | reviewed email from Scott of instructions to the process server |
| 4/12/2019 | 0.1 | reviewed email from Scott Re: the service manual |
| 4/23/2019 | 0.1 | email from P |
| 4/23/2019 | 0.1 | email responding to P |
| 4/29/2019 | 0.1 | reviewed 6 affidavits of service of summons and complaint |
| 4/30/2019 | 0.1 | reviewed email Re: 30 extension of time from Scott to Steve Effron |
| 4/30/2019 | 0.1 | reviewed email from Steve to Scott |
| 4/30/2019 | 0.1 | reviewed appearance filed by Steve |
| 4/30/2019 | 0.1 | reviewed Ds' motion for extension of time |
| 4/30/2019 | 0.1 | reviewed Order granting motion for extension |
| 5/1/2019 | 0.1 | reviewed email from Gina Re: P calling |
| 5/20/2019 | 0.1 | email to Steve Re: joint letter not to consent to a Magistrate |
| 6/3/2019 | 0.1 | email response from Steve |
| 6/3/2019 | 0.1 | reviewed court filing of joint letter by Steve |
| 6/3/2019 | 0.1 | email to Scott Re: motion to dismiss |
| 6/5/2019 | 0.1 | reviewed email from Steve to schedule phone call |
| 6/5/2019 | 0.1 | responded to Steve's email |
| 6/5/2019 | 0.1 | email responding to Gina Re: CMP&SO |
| 6/5/2019 | 0.1 | email response from Gina Re: CMP&SO |
| 6/5/2019 | 0.1 | email for Gina to  scan and email the proposed CMP&SO |
| 6/5/2019 | 0.1 | email proposed CMP&SO to  Steve |
| 6/5/2019 | 0.1 | email from Gina Re: filing the proposed CMP&SO |
| 6/5/2019 | 0.1 | responded to Gina and requested that she file it |
| 6/5/2019 | 0.1 | reviewed the court notice of filing the PCMP [42] |
| 6/6/2019 | 0.1 | reviewed the Order for the parties to file their joint letter |

| Date | Hours | Description | | | |
|---|---|---|---|---|---|
| 6/6/2019 | 0.1 | email from the P | | | ✓ |
| 6/6/2019 | 0.1 | response to P's email | | | ✓ |
| 6/6/2019 | 0.1 | email response from Atty. Maurer | | | |
| 6/6/2019 | 0.1 | email to P Re: Atty. Maurer response | | | |
| 6/6/2019 | 0.1 | email from Gina Re: joint letter | | | |
| 6/6/2019 | 0.1 | email from Steve with the defenses | | | |
| 6/6/2019 | 0.1 | email from Scott Re: malicious prosecution | | | |
| 6/6/2019 | 0.1 | email from P | | | |
| 6/7/2019 | 0.1 | email to Scott, Marilyn, Gina to review the attached joint letter | | | ✓ |
| 6/7/2019 | 0.1 | email from Scott Re: appearances at criminal court and malicious prosecution | | | |
| 6/7/2019 | 0.1 | email final joint letter to Steve | | | |
| 6/7/2019 | 0.1 | response from Atty. Chartier Re: dismissal | | | |
| 6/7/2019 | 0.1 | requested Gina to file the joint letter | | | |
| 6/7/2019 | 0.1 | email courtesy copy of joint letter to chambers | | | |
| 6/8/2019 | 0.1 | response from atty. Chartier on P's court appearances | | | |
| 6/9/2019 | 0.1 | email that Scott is in the office working on Moran | | | |
| 6/9/2019 | 0.1 | reviewed email from P Re: his copy of passenger train operation | | | |
| 6/9/2019 | 0.1 | email to Scott Re: P's copy of passenger train operation | | | |
| 6/9/2019 | 0.1 | reviewed paragraph 35 | | | e |
| 6/10/2019 | 0.1 | email to Steve Re: names of officers | | | |
| 6/10/2019 | 0.1 | email to Scott Re: discretionary and ministerial | | | |
| 6/10/2019 | 0.1 | reviewed case management plan | | | |
| 6/10/2019 | 0.1 | email from Steve with names of the officers | | | |
| 6/10/2019 | 0.1 | email to Steve Re: names of officers | | | |
| 6/10/2019 | 0.1 | review Scott's email Re: P's medical records | | | |
| 6/11/2019 | 0.1 | review email from Gina Re: medical records in the binder | | | |
| 6/11/2019 | 0.1 | review email from Gina Re: D. Bellotti and Dr. Zatman | | | |
| 6/11/2019 | 0.1 | review email from Scott Re: final report | | | |
| 6/12/2019 | 0.1 | email to Marilyn Re: filing amended complaint | | | |
| 6/12/2019 | 0.1 | email from Marilyn Re: exhibits to amended complaint | | | |
| 6/12/2019 | 0.1 | email to Marilyn to inform Gina Re: filing of amended complaint | | | |
| 6/12/2019 | 0.1 | email from Scott Re: adding a claim in the amended complaint | | | |

| Date | Hours | Description | |
|---|---|---|---|
| 6/13/2019 | 0.1 | email from Scott Re: medical reports | |
| 6/13/2019 | 0.1 | email from Scott with Amended Complaint | |
| 6/13/2019 | 0.1 | review email from Scott to add a witness | |
| 6/14/2019 | 0.1 | email to Scott Re: Cohen | |
| 6/14/2019 | 0.1 | review email from Scott Re: Cohen | ✓ |
| 6/18/2019 | 0.1 | instructed Gina to file Amended Complaint | |
| 6/18/2019 | 0.1 | review email from court Re: deficient pleading | |
| 6/19/2019 | 0.1 | emailed deficient pleading notice to Scott | |
| 6/19/2019 | 0.1 | instructed Gina to refile Amended Complaint | |
| 6/20/2019 | 0.1 | email from Gina and review Bellotti letter | |
| 6/20/2019 | 0.1 | review notice from the Court confirming that the parties info has been modified | |
| 6/21/2019 | 0.1 | email court notice to Scott Re: modification | |
| 6/21/2019 | 0.1 | email from Scott Re: malicious prosecution | |
| 6/25/2019 | 0.1 | email from P Re: insurance | |
| 6/26/2019 | 0.1 | email to Gina to add 4 witnesses in 26a | |
| 6/26/2019 | 0.1 | listen to voice mail message from Steve | |
| 6/26/2019 | 0.1 | phone call with Steve Re: negligent training | |
| 6/27/2019 | 0.1 | email from Gina Re: discovery on the server | |
| 6/27/2019 | 0.1 | review email from Scott with notes on discovery request | |
| 6/27/2019 | 0.1 | email from Gina Re: call from P | ✓ |
| 6/27/2019 | 0.1 | sent Steve's email to Scott | |
| 6/28/2019 | 0.1 | reviewed email from Steve Re: Ds' Answer | |
| 6/28/2019 | 0.1 | instructed Gina to serve 26a, 33; and 34 | |
| 6/28/2019 | 0.1 | email to Steve Re: Answer | |
| 7/2/2019 | 0.1 | email from Tom Re: OHS | |
| 7/10/2019 | 0.1 | reviewed court order referring case to Magistrate Parker | |
| 7/10/2019 | 0.1 | message from Marilyn that P needs to talk with me | |
| 7/11/2019 | 0.1 | review court order from Magistrate Parker Re: Telephone Conference | |
| 7/11/2019 | 0.1 | message from Marilyn that P needs to talk with me | |
| 7/11/2019 | 0.1 | reviewed email from Gina Re: Bellotti speaking to OHS | ✓ |
| 7/11/2019 | 0.1 | reviewed email from P to call him Re: medical exam | |
| 7/11/2019 | 0.1 | reviewed email from P Re: P's draft email to schedule medical evaluation | |

| Date | Hours | Description | |
|---|---|---|---|
| 7/11/2019 | 0.1 | phone call to P Re: P's email to schedule medical evaluation | |
| 7/12/2019 | 0.1 | reviewed revised draft email from P to  schedule medical evaluation | |
| 7/12/2019 | 0.1 | phone call to P to send email to schedule medical exam | |
| 7/12/2019 | 0.1 | review email from P's email Re: medical exam | |
| 7/12/2019 | 0.1 | reviewed email from P Re: Bellotti's conversation with OHS | |
| 7/15/2019 | 0.1 | reviewed email from P Re: letter from MN Workforce Availability | |
| 7/16/2019 | 0.1 | reviewed email from P Re: report from Bellotti | |
| 7/16/2019 | 0.1 | reviewed email from P asking to call him | ✓ |
| 7/16/2019 | 0.1 | reviewed email from P Re: letter to OHS will be sent on Friday | |
| 7/16/2019 | 0.1 | reviewed email from P with Bellotti's medical report | |
| 7/16/2019 | 0.1 | message from Marilyn that Bellotti called and needs to  speak with me | |
| 7/17/2019 | 0.1 | reviewed email from Bellotti medical evaluation to Dr. Jaber in OHS | |
| 7/17/2019 | 0.1 | forwarded Bellotti evaluation to Scott | |
| 7/17/2019 | 0.1 | reviewed email from Scott correcting the spelling of Jaber's name | |
| 7/17/2019 | 0.1 | email sent to Bellotti to correct spelling | |
| 7/17/2019 | 0.1 | reviewed email from Bellotti medical evaluation to Dr. Jaber in OHS | |
| 7/19/2019 | 0.1 | review email from Marilyn Re: docket number | |
| 7/23/2019 | 0.1 | reviewed email from Shapiro asking about deadline  for disclosure | |
| 7/23/2019 | 0.1 | email to Shapiro Re: deadline and Gina sending financial info | |
| 7/23/2019 | 0.1 | email from Shapiro agreed to be retained | |
| 7/23/2019 | 0.1 | email to Joy with P's info and preparing a vocational report | |
| 7/23/2019 | 0.1 | reviewed email from Joy re: scheduling P's appointment | |
| 7/24/2019 | 0.1 | reviewed email from Gina Re: Shapiro's retainer | |
| 7/24/2019 | 0.1 | email to Gina Re: Shapiro retainer | |
| 7/24/2019 | 0.1 | reviewed email from Gina Re: Shapiro retainer | |
| 7/24/2019 | 0.1 | reviewed email from Gina Re: Joy's retainer | |
| 7/24/2019 | 0.1 | signed retainer for Joy | |
| 7/24/2019 | 0.1 | instructed Joy to sign retainer | |
| 7/24/2019 | 0.1 | reviewed email from Gina Re: P's appointment with Joy conflicts with Bellotti | |
| 7/24/2019 | 0.1 | asked Gina to  call Joy to reschedule appointment | |
| 7/24/2019 | 0.1 | reviewed Gina's email to P rescheduling Joy appointment | |
| 7/25/2019 | 0.1 | reviewed email from Gina Re: p's wife asking if she should go with P to  see Joy | |
| 7/25/2019 | 0.1 | instructed Gina to  have P see Joy w/o  his wife | |

| Date | Hours | Description | |
|---|---|---|---|
| 7/25/2019 | 0.1 | reviewed email from Steve Re: Ds' 26a and 34 | |
| 7/29/2019 | 0.1 | reviewed email from Scott Re: qualified immunity | |
| 7/31/2019 | 0.1 | reviewed Order scheduling settlement conference | |
| 7/31/2019 | 0.1 | calendar pre-cont submission date and cont. date | |
| 7/31/2019 | 0.1 | email to Bellotti Re: OHS | |
| 8/5/2019 | 0.1 | email to steve Re: outstanding discovery responses | |
| 8/5/2019 | 0.1 | reviewed Steve's response to the outstanding discovery | |
| 8/8/2019 | 0.1 | P email requesting to confer | |
| 8/9/2019 | 0.1 | reviewed email for Gina Re: documents to be sent to Shapiro | |
| 8/9/2019 | 0.1 | email to shapiro requesting a retainer agreement | |
| 8/9/2019 | 0.1 | email to shapiro with attached documents | |
| 8/9/2019 | 0.1 | email from Shapiro with attached retainer | |
| 8/9/2019 | 0.1 | signed retainer for Shapiro | |
| 8/12/2019 | 0.1 | email to Gina to send Shapiro retainer and check | |
| 8/12/2019 | 0.1 | email to steve Re: outstanding discovery responses | |
| 8/12/2019 | 0.1 | email response from Steve Re: Ds' outstanding discovery repsonses | |
| 8/12/2019 | 0.1 | email to Bellotti Re: revised report to OHS | |
| 8/12/2019 | 0.1 | reviewed email from ACRE Re: MTA PBA | |
| 8/12/2019 | 0.1 | email to ACRE Re: McAuliffe incident | |
| 8/12/2019 | 0.1 | email from ACRE Re: McAuliffe incident | |
| 8/12/2019 | 0.1 | email to ACRE Re: correspondence after MaAuliffe incident | |
| 8/13/2019 | 0.1 | email to Gina to scan document from Chartier Re: Larchmont incident | |
| 8/13/2019 | 0.1 | email from Gina with scan document | |
| 8/13/2019 | 0.1 | sent Gina Video 1 to be scanned to server | ✓ |
| 8/13/2019 | 0.1 | sent Gina Video 2 to be scanned to server | ✓ |
| 8/13/2019 | 0.1 | forwarded Steve's email to Scott | ✓ |
| 8/13/2019 | 0.1 | responded to steve's email | ✓ |
| 8/15/2019 | 0.1 | email to Steve Re: objections to P's 34 and privledge log | |
| 8/16/2019 | 0.1 | email to Steve Re: Cohen personnel file | |
| 8/16/2019 | 0.1 | email from Steve Re: objections and to schedule a cont. call | |
| 8/16/2019 | 0.1 | email to Steve Re: scheduling cont. call on Monday | |
| 8/16/2019 | 0.1 | email to Scott re: NY Civil Rights Law Ses. SO-a | |

| Date | Hours | Description |
|---|---|---|
| 8/19/2019 | 0.1 | email from P Re: senority date and request to speak to me |
| 8/19/2019 | 0.1 | forward email to Gina from Steve Re: Ds' 34 and 26a |
| 8/19/2019 | 0.1 | email response from Gina Re: Ds' 34 and 26a |
| 8/19/2019 | 0.1 | email to Steve Re: address to get court disposition of charges |
| 8/19/2019 | 0.1 | email from Steve with address of court |
| 8/19/2019 | 0.1 | email to Gina to  contact criminal court clerk's office for fee |
| 8/19/2019 | 0.1 | email to steve Re: criminal court |
| 8/19/2019 | 0.1 | email to Gina to  add 4 witnesses in supplemental 26a |
| 8/19/2019 | 0.1 | review email from Gina with Suppl 26a |
| 8/19/2019 | 0.1 | email to Gina to  add 1 add'l witness to 26a |
| 8/20/2019 | 0.1 | reviewed email with suppl 26 a |
| 8/20/2019 | 0.1 | email to Gina to  change description for 2 witnesses |
| 8/20/2019 | 0.1 | reviewed final suppl 26a |
| 8/20/2019 | 0.1 | reviewed email from Gina Re: criminal court and docket number |
| 8/20/2019 | 0.1 | email response to Gina Re: arrest |
| 8/20/2019 | 0.1 | email response to Gina Re: no indictment |
| 8/20/2019 | 0.1 | reviewed email form Gina Re: criminal court fee |
| 8/21/2019 | 0.1 | sign response to  Ds' 34 |
| 8/21/2019 | 0.1 | email Steve supplemental disclosure and 3 deposition notices |
| 8/21/2019 | 0.1 | reviewed email from Gina Re: 2017 and 2018 Service Manual |
| 8/21/2019 | 0.1 | reviewed email  from Gina Re: scheduling a room for the depositions |
| 8/21/2019 | 0.1 | reviewed email from Gina Re: Scott adding an objection to Ds' 34 |
| 8/21/2019 | 0.1 | reviewed email from Gina Re: response to 34 and attachments |
| 8/21/2019 | 0.1 | email to Steve P's response to  34 |
| 8/24/2019 | 0.1 | reviewed email from Bellotti with updated medical |
| 8/27/2019 | 0.1 | email to steve Re: outstanding discovery responses |
| 8/27/2019 | 0.1 | reviewed email from Steve Re: outstanding discovery responses |
| 8/28/2019 | 0.1 | email to Steve to send discovery responses in one batch |
| 8/28/2019 | 0.1 | email to Scott Re: deposition schedule |
| 9/9/2019 | 0.1 | email to steve Re: outstanding discovery responses |
| 9/9/2019 | 0.1 | reviewed email from Steve Re: responses and to sched a phone conf. |
| 9/10/2019 | 0.1 | reviewed email from Gina Re: discovery responses on the server |

| Date | Hours | Description |
|---|---|---|
| 9/10/2019 | 0.1 | reviewed email from Gina to Shapiro with payroll records |
| 9/10/2019 | 0.1 | reviewed email from Shapiro Re: payroll records |
| 9/10/2019 | 0.1 | reviewed  email from P Re: deposition date |
| 9/10/2019 | 0.1 | response to P's email |
| 9/11/2019 | 0.1 | email to Gina Re: Ds' document response |
| 9/11/2019 | 0.1 | email to steve Re: outstanding responses to P's 33 |
| 9/11/2019 | 0.1 | reviewed Certificate of Disposition |
| 9/11/2019 | 0.1 | reviewed suppl disclosure from Gina Re: certificate of disposition |
| 9/11/2019 | 0.1 | email Steve supplemental disclosure Re: certificate of disposition |
| 9/13/2019 | 0.1 | email to Gina to  have P sign authorizations |
| 9/13/2019 | 0.1 | reviewed email from Steve Re: p's deposition |
| 9/13/2019 | 0.1 | reviewed email from Gina with signed authorizations |
| 9/13/2019 | 0.1 | email authorizations to Steve |
| 9/12/2019 | 0.1 | email Gina P's deposition notice |
| 9/12/2019 | 0.1 | email Gina D's responses to  33 |
| 9/12/2019 | 0.1 | email to Steve asking him to call me |
| 9/13/2019 | 0.1 | reviewed email from Gina Re: P signing authorizations |
| 9/16/2019 | 0.1 | reviewed email from Gina Re: reserving a conf. room |
| 9/16/2019 | 0.1 | reviewed email from Shapiro Re: work status |
| 9/16/2019 | 0.1 | email from Shapiro Re: work history |
| 9/16/2019 | 0.1 | email to Shapiro Re: work history |
| 9/17/2019 | 0.1 | reviewed email from Gina confirming conf. Room for 3 depositions |
| 9/17/2019 | 0.1 | email to Steve Re: location for Seidita and Strype depositions |
| 9/17/2019 | 0.1 | reviewed email from Gina with Cohen Depa Re-Notice |
| 9/17/2019 | 0.1 | reviewed email from Steve Re: depo schedule |
| 9/17/2019 | 0.1 | email to Steve Re: depo location and authority to accept subpoenas |
| 9/17/2019 | 0.1 | reviewed email from Steve confirming depo location |
| 9/17/2019 | 0.1 | email to Steve Re: Bonopane's address |
| 9/18/2019 | 0.1 | reviewed email from Gina not able to locate Bonopane |
| 9/18/2019 | 0.1 | email to Steve Re: no contact info for Bonopane |
| 9/18/2019 | 0.1 | email to Steve Re: Bonopane no longer in practice |
| 9/18/2019 | 0.1 | email to Steve to confirm Strype depo |

| Date | | Description |
| --- | --- | --- |
| 9/18/2019 | 0.1 | reviewed email from Steve confirming depo date for Seidita and Strype |
| 9/18/2019 | 0.1 | reviewed email from Steve Re: Buonopane as a witness |
| 9/18/2019 | 0.1 | email to Gina Re: Buonopane's records |
| 9/18/2019 | 0.1 | email Steve to change of Seidita dep |
| 9/18/2019 | 0.1 | email Gina Re: depo Sched |
| 9/18/2019 | 0.1 | reviewed email from Gina Re: time sched for Strype and Seidita |
| 9/18/2019 | 0.1 | reviewed email from Gina Re: Buonpane's records |
| 9/19/2019 | 0.1 | email Steve Re: deposition start times and locating Buonpane's |
| 9/19/2019 | 0.1 | review email from Steve rescheduling start times for depo s |
| 9/19/2019 | 0.1 | email to Gina Re: depo schedule |
| 9/19/2019 | 0.1 | reviewed email from Gina Re: Seidita depo on Tues |
| 9/19/2019 | 0.1 | email to Gina to reserve conf. room for 3 hrs |
| 9/19/2019 | 0.1 | Reviewed email from Gina confirming she will sched time for conf. room |
| 9/19/2019 | 0.1 | Reviewed email from P |
| 9/19/2019 | 0.1 | Reviewed email from Gina to Steve with directions for Seida depo location |
| 9/19/2019 | 0.1 | email to Steve Re: Strype & Cohen dopas |
| 9/19/2019 | 0.1 | reviewed email from Gina Re: Bellotti and P |
| 9/19/2019 | 0.1 | email to Marilyn to confirm court reporter |
| 9/20/2019 | 0.1 | reviewed email from Marilyn confirming court reporter |
| 9/20/2019 | 0.1 | review email from Steve to Gina Re: availability of conf. room and Strype's availability |
| 9/20/2019 | 0.1 | email to Steve Re:conf' room availbility prior to depo and schedule for Strype & Cohen |
| 9/20/2019 | 0.1 | reviewed email from Steve Re: confirmation of P and Cohen dep |
| 9/20/2019 | 0.1 | reviewed email from Marilyn with udated Bellotti report |
| 9/23/2019 | 0.1 | email Marilyn for Seidita court reporter |
| 9/23/2019 | 0.1 | review email from Marilyn with court reporter confirmation |
| 9/23/2019 | 0.1 | review email from Marilyn Re: Martin's statement |
| 9/24/2019 | 0.1 | email to Steve Re: Martin's statement |
| 9/24/2019 | 0.1 | email to Gina confirming P's depo |
| 9/24/2019 | 0.1 | email to Gina confirming P's depo time |
| 9/25/2019 | 0.1 | email to Steve to call me |
| 9/25/2019 | 0.1 | email to Gina Re: need to get prior records from Bellotti |
| 9/26/2019 | 0.1 | email from Gina Re: Cohen depo notice |

| Date | Hours | Description |
|---|---|---|
| 9/26/2019 | 0.1 | email to Steve Bellotti's prior records |
| 9/26/2019 | 0.1 | email to Gina to notice Cohen's depo for next Friday |
| 9/26/2019 | 0.1 | reviewed email from Gina with Cohen Depa Re-Notice |
| 9/26/2019 | 0.1 | email Steve Cohen depo notice |
| 9/26/2019 | 0.1 | review email from Steve asking to confirm P depo and acknowledge Cohen depo notice |
| 9/26/2019 | 0.1 | email to Steve confirming P depo |
| 10/1/2019 | 0.1 | email to Steve Re: the court reporter |
| 10/1/2019 | 0.1 | review email from Steve confirming that he made arrangements for court reporter |
| 10/2/2019 | 0.1 | email to Steve Re: Srype & Cohen depo. |
| 10/2/2019 | 0.1 | review email from Steve Re: Strype & Cohen depo |
| 10/2/2019 | 0.1 | email to Steve Re: to confirm Strype depo. |
| 10/3/2019 | 0.1 | review email from Steve Re: difficulty scheduling Strype and Cohen |
| 10/3/2019 | 0.1 | email to Steve Re: non-refundable payment for Conf. room |
| 10/3/2019 | 0.1 | email from Gina Re: canceling reservation |
| 10/3/2019 | 0.1 | email to Gina to keep reservation |
| 10/3/2019 | 0.1 | email Scott the suppl. Responses from D |
| 10/3/2019 | 0.1 | review email from Scott to Gina Re: Os' suppl responses |
| 10/4/2019 | 0.1 | reviewing email from Steve Re: agreeing to produce Strype tomorrow morning |
| 10/4/2019 | 0.1 | instructed Gina to notify court reporter on 1 depo tomorrow |
| 10/4/2019 | 0.1 | email to Steve Re: confirming Strype dep |
| 10/4/2019 | 0.1 | review email from Gina Re: Cohen depo tomorrow |
| 10/4/2019 | 0.1 | email Strype depo notice to court reporter |
| 10/7/2019 | 0.1 | email to Steve Re: exhibits and settlement conf. |
| 10/7/2019 | 0.1 | review email from steve Re: letter to extend time and exhibits |
| 10/7/2019 | 0.1 | review email from Steve Re: draft of letter for extension to Magistrate |
| 10/7/2019 | 0.1 | email Steve to file letter motion |
| 10/7/2019 | 0.1 | review court filing for extension |
| 10/8/2019 | 0.1 | review court order from Magistrate Parker Re: Settlement Conference |
| 10/8/2019 | 0.1 | email from Marilyn Re: prior MTA police misconduct |
| 10/15/2019 | 0.1 | review email from court reporter Re: Strype |
| 10/16/2019 | 0.1 | email court reporter full caption for Strype depoo |
| 10/17/2019 | 0.1 | email from P |

| Date | Hours | Description |
| --- | --- | --- |
| 10/18/2019 | 0.1 | review invoice for P's depo transcript |
| 10/20/2019 | 0.1 | email to Steve approving draft report for filing |
| 10/21/2019 | 0.1 | email to Joy Re: job description |
| 10/21/2019 | 0.1 | email Scott the Status Report |
| 10/21/2019 | 0.1 | reviewed email from P Re: vocational assistance documents |
| 10/21/2019 | 0.1 | review court filing of motion for extension of time |
| 10/21/2019 | 0.1 | review email from Joy Re: bridge operator job description |
| 10/22/2019 | 0.1 | review court order to reset deadlines |
| 10/23/2019 | 0.1 | email from Joy Re: job description |
| 10/23/2019 | 0.1 | email from Gina Re: call from P |
| 10/24/2019 | 0.1 | email from Steve to  sched Cohen and Martin |
| 10/24/2019 | 0.1 | email to Steve to  sched Cohen and Martin |
| 10/25/2019 | 0.1 | email to Steve to  sched Cohen and Martin |
| 10/25/2019 | 0.1 | review email from Steve to sched Cohen and Martin |
| 10/25/2019 | 0.1 | review email from P |
| 10/25/2019 | 0.1 | email to P |
| 11/5/2019 | 0.1 | email to Steve Re: depo schedule |
| 11/6/2019 | 0.1 | review email from P |
| 11/6/2019 | 0.1 | review email from Steve Re: depo sched |
| 11/7/2019 | 0.1 | email to Steve to confirm phone call tomorrow |
| 11/7/2019 | 0.1 | review email from Steve Re: Cohen depo |
| 11/7/2019 | 0.1 | email to Steve Re: Cohen dep |
| 11/7/2019 | 0.1 | review email from Steve Re: Cohen depo |
| 11/7/2019 | 0.1 | email to Steve confirming Cohen depo |
| 11/7/2019 | 0.1 | review email from Steve Re: Martin depo |
| 11/11/2019 | 0.1 | email to Steve confirming Martin depo |
| 11/11/2019 | 0.1 | email to Steve confirming Martin depo and some dated for Zatman and Bellotti |
| 11/12/2019 | 0.1 | sign depo notice for Cohen |
| 11/12/2019 | 0.1 | email to Steve Cohen depo notice |
| 11/13/2019 | 0.1 | review email from Steve confirming Bellotti depo |
| 11/14/2019 | 0.1 | review email from Gina Re: Yale records on a CD |
| 11/15/2019 | 0.1 | email from Gina Re: court reporter |
| 11/15/2019 | 0.1 | email to Gina to  confirm request for court reporter |

| Date | | Description | | |
|---|---|---|---|---|
| 11/15/2019 | 0.1 | review email from Steve to change the start times for Cohen and Martin depo s | | |
| 11/15/2019 | 0.1 | email to Steve to start Cohen depo at 9:30am | | |
| 11/15/2019 | 0.1 | instructed Gina to notify court reporter of change in Cohen's depo start time | | |
| 11/15/2019 | 0.1 | email from Gina with court reporter confirmation | | |
| 11/15/2019 | 0.1 | review email from Steve to confirm Cohen and to change Martin depo | | |
| 11/15/2019 | 0.1 | email to steve Re: Martin depo | | |
| 11/15/2019 | 0.1 | review email from Steve confirming Martin depo | | |
| 11/15/2019 | 0.1 | email to Steve acknowledging agreement Re: Martin depo | | |
| 11/16/2019 | 0.1 | signed depo notices for Martin and Cohen | | |
| 11/16/2019 | 0.1 | email to Steve depo notices for Martin and Cohen | | |
| 11/19/2019 | 0.1 | review email from Steve confirming depo location | | |
| 11/19/2019 | 0.1 | review email from steve Re: Cohen authorization | | |
| 11/19/2019 | 0.1 | email to Shapiro requesting Joy's report | | |
| 11/19/2019 | 0.1 | email to Shapiro Re: estimate of loss income | | |
| 11/18/2019 | 0.1 | email from Marilyn Re: call from P | V | |
| 11/18/2019 | 0.1 | email from P | V | |
| 11/20/2019 | 0.1 | email to Steve Re: Cohen medical authorization | | |
| 11/20/2019 | 0.1 | email to Steve Re: Zatman depo | | |
| 11/20/2019 | 0.1 | email to Steve Re: Subpoena and notice for Bellotti | | |
| 11/20/2019 | 0.1 | review email from Steve Re: Bellotti and Zatman subpoenas | | |
| 11/20/2019 | 0.1 | email to Steve Re: revised notice for Bellotti and dates for Zatma | | |
| 11/20/2019 | 0.1 | email to steve Re: Martin depo | | |
| 11/20/2019 | 0.1 | review email from Steve Re: Martin depo | | |
| 11/20/2019 | 0.1 | email Steve to confirm Matin Depo | | |
| 11/20/2019 | 0.1 | instructed Gina to notify court reporter of change in Martin's depo start time | | |
| 11/21/2019 | 0.1 | review email from Gina confirming court reporter | | |
| 11/21/2019 | 0.1 | signed notice to Designate additional method to record Bellotti's depo | | |
| 11/21/2019 | 0.1 | review email from Marilyn with pdf of notice to designate | | |
| 11/21/2019 | 0.1 | email to steve with notice to Designate additional method to record Bellotti's depo | | |
| 11/21/2019 | 0.1 | review email from Marilyn to videographer | | |
| 11/21/2019 | 0.1 | review email from videographer to Marilyn | | |
| 11/22/2019 | 0.1 | review email from Joy Re: CV and prior testimony | | |

| Date | Hours | Description |
|---|---|---|
| 11/25/2019 | 0.1 | reviewed invoice for P's depo |
| 11/25/2019 | 0.1 | email to Bellotti Re: CV |
| 11/25/2019 | 0.1 | email Marilyn invoice for P's depo |
| 11/25/2019 | 0.1 | email from Steve Re: Zatman depo |
| 11/25/2019 | 0.1 | email to Steve Re: Zatman depo on Dec. 12th |
| 11/25/2019 | 0.1 | email Marilyn Joy's CV and prior testimony |
| 11/26/2019 | 0.1 | email steve the Yale Hos. Records |
| 11/29/2019 | 0.1 | reviewed email from Steve with Third document requests |
| 11/30/2019 | 0.1 | email to P Re: Joy's report |
| 12/2/2019 | 0.1 | review email from P Re: discussions with Joy |
| 12/2/2019 | 0.1 | email from Steve Re: locating Hicks |
| 12/2/2019 | 0.1 | email Marilyn updated CV and prior testimony from Joy |
| 12/3/2019 | 0.1 | email to Joy Re: report completion date |
| 12/3/2019 | 0.1 | email to Shapiro Re: report completion date |
| 12/3/2019 | 0.1 | review email from Shapiro Re: report |
| 12/3/2019 | 0.1 | email to Shapiro Re: report completion date |
| 12/3/2019 | 0.1 | email form P Re vocational rehab and medical |
| 12/3/2019 | 0.1 | review email from Steve to subpoena Hicks |
| 12/3/2019 | 0.1 | email to steve Re: Hicks phone number |
| 12/3/2019 | 0.1 | review email from Steve with Hicks phone number |
| 12/3/2019 | 0.1 | email to Steve Re: paying Hicks |
| 12/3/2019 | 0.1 | review email from Steve offering  to pay 50-50 fs Hick's cost |
| 12/3/2019 | 0.1 | email to steve to confirm agreement |
| 12/4/2019 | 0.1 | review confirmation from Court Reporter |
| 12/4/2019 | 0.1 | email to steve to confirm Hicks depo and cost |
| 12/4/2019 | 0.1 | sign Hicks depo notice |
| 12/4/2019 | 0.1 | review email from Gina Re: pdf of Hicks depo notice |
| 12/4/2019 | 0.1 | email depo notice to Steve |
| 12/4/2019 | 0.1 | review confirmation from Steve Re: Hicks dopa |
| 12/4/2019 | 0.1 | email Joy Re: report completion date |
| 12/4/2019 | 0.1 | review email from Joy to get the report on Monday |
| 12/4/2019 | 0.1 | email Joy to  confirm that Shapiro will need time |

| Date | Hours | Description |
|---|---|---|
| 12/4/2019 | 0.1 | email Steve Re: P's demand |
| 12/4/2019 | 0.1 | review email from Stever to adjourning the settlement conf |
| 12/4/2019 | 0.1 | email to Steve Re: P's consent |
| 12/4/2019 | 0.1 | email from Gina Re: reading Zatman's handwritten notes |
| 12/4/2019 | 0.1 | email from P confirming Rocchio's appointment |
| 12/4/2019 | 0.1 | email to P Re: Rocchio |
| 12/5/2019 | 0.1 | review email from steve Re: Rocchio exam |
| 12/5/2019 | 0.1 | email to Gina Re: Zatman expert report |
| 12/5/2019 | 0.1 | email to Steve confirming that P will be at the Rocchio appointment |
| 12/6/2019 | 0.1 | email Cohen dep, transcript to Gina for server and print hard copies |
| 12/6/2019 | 0.1 | email Gina for Cohen court reporter invoice |
| 12/6/2019 | 0.1 | email Steve Re: Cohen authorization |
| 12/6/2019 | 0.1 | review email from Steve Re: Cohen authorization and name of court reporting service |
| 12/6/2019 | 0.1 | review email from Steve Re: application to extend time |
| 12/6/2019 | 0.1 | email Steve court reporter info |
| 12/6/2019 | 0.1 | email Steve that we can't open his attachment |
| 12/6/2019 | 0.1 | review email from Steve with new attachment Re: motion for time |
| 12/6/2019 | 0.1 | email to Steve to notify Magistrate Re: adjourning settlement conf. |
| 12/6/2019 | 0.1 | review email from Steve Re: request to Magistrate |
| 12/8/2019 | 0.1 | email from Steve Re: missing page in D's 3rd 34 |
| 12/9/2019 | 0.1 | email to Gina to confirm Hicks depo with court reporter |
| 12/9/2019 | 0.1 | review court order granting extension of time |
| 12/9/2019 | 0.1 | review court filing to reset deadlines |
| 12/9/2019 | 0.1 | email to Joy Re:need report for Sharpio to finish by Wednesday |
| 12/10/2019 | 0.1 | review email from P Re: medical appointment |
| 12/10/2019 | 0.1 | email to P Re: medical appointment |
| 12/10/2019 | 0.1 | email to joy for the report |
| 12/10/2019 | 0.1 | email Joy's conclusions to Shapiro |
| 12/10/2019 | 0.1 | reviewed email Marilyn Re: call from Joy concerning email from Steve Efron |
| 12/10/2019 | 0.1 | review email from Shapiro Re: report |
| 12/10/2019 | 0.1 | email to Gina Re: Bellotti transcript |
| 12/10/2019 | 0.1 | review email from Gina Re: Bellotti transcript not yet received |

| Date | Hours | Description |
|---|---|---|
| 12/10/2019 | 0.1 | email to get the Bellotti transcript |
| 12/10/2019 | 0.1 | review email from Gina Re: Bellotti trancript ready tomorrow |
| 12/10/2019 | 0.1 | email to Joy Re: Zatman and Bellotti depositions |
| 12/10/2019 | 0.1 | email Gina to pay for Bellotti transcript |
| 12/10/2019 | 0.1 | review email from Gina Re: Bellotti transcript will be emailed to us |
| 12/10/2019 | 0.1 | email to Gina for Zatman's office address |
| 12/10/2019 | 0.1 | review email from Gina Re: Zatman's address |
| 12/10/2019 | 0.1 | email from Gina Re: payment for Bellotti transcript |
| 12/10/2019 | 0.1 | review email from Steve Re: request to adjourn settlement conf. |
| 12/10/2019 | 0.1 | email from court reporter with CC authorization |
| 12/10/2019 | 0.1 | email to Steve to file motion |
| 12/10/2019 | 0.1 | email from P Re Medical |
| 12/10/2019 | 0.1 | email Joy Bellotti's depo transcript |
| 12/10/2019 | 0.1 | email P response to medical question |
| 12/10/2019 | 0.1 | reviewed court filing of 2nd motion letter to adjourn settlement conf |
| 12/10/2019 | 0.1 | reviewed email from P |
| 12/10/2019 | 0.1 | reviewed email from court reporter with link to the Martin transcript |
| 12/10/2019 | 0.1 | review email from Shapiro Re: P's seniority |
| 12/11/2019 | 0.1 | review email from Gine Re: p signing depo transcript |
| 12/11/2019 | 0.1 | email to Gina Re: p's transcript |
| 12/11/2019 | 0.1 | email Shapiro P's seniority dates |
| 12/11/2019 | 0.1 | email to Joy Re: P's depo transcript |
| 12/11/2019 | 0.1 | email to Joy P's depo transcripts |
| 12/11/2019 | 0.1 | review email from P Re: State application for rehab |
| 12/11/2019 | 0.1 | email P to give us a copy of the state application |
| 12/11/2019 | 0.1 | review email from Gina Re: draft of expert witness disclosure |
| 12/11/2019 | 0.1 | email from P Re: giving us a copy of state application |
| 12/11/2019 | 0.1 | review court order granting adjournment of settlement conf |
| 12/11/2019 | 0.1 | email P the D's request Re: job searches |
| 12/11/2019 | 0.1 | review email from Joy Re: updated report |
| 12/11/2019 | 0.1 | email joy to update report |
| 12/11/2019 | 0.1 | review email from Joy Re: updated report |

| Date | | Description |
|------|------|------|
| 12/11/2019 | 0.1 | email Gina D's 3rd Doc Req |
| 12/11/2019 | 0.1 | email Steve Re: Zatman dep. notice |
| 12/11/2019 | 0.1 | review email from Steve Re: only subpoens for Zatman |
| 12/11/2019 | 0.1 | email to Steve Re: Zatman depo notice |
| 12/11/2019 | 0.1 | review email frm Gina Re: including disability application in 34 responses |
| 12/11/2019 | 0.1 | review and edited email from Gina Re: draft treating phys disclosure |
| 12/11/2019 | 0.1 | email Gina transcript provided Joy |
| 12/11/2019 | 0.1 | reviw email from Gina Re: Doctor disclouses |
| 12/12/2019 | 0.1 | email updated Joy report to Gina |
| 12/11/2019 | 0.1 | email to Joy Re: updated report |
| 12/11/2019 | 0.1 | email to Shapiro updated report from Joy |
| 12/11/2019 | 0.1 | review email from Shapiro Re: completing report this week |
| 12/13/2019 | 0.1 | email to Shapiro Re: due date for expert reports |
| 12/13/2019 | 0.1 | review email from Gina Re: pdf of disc. of treating phys. |
| 12/13/2019 | 0.1 | review email from Shapiro Re: needing weekend to finish report |
| 12/13/2019 | 0.1 | review email from Gina Re: paying Cohen transcipt invoice |
| 12/13/2019 | 0.1 | review email from Shapiro Re: finishing report this afternoon |
| 12/13/2019 | 0.1 | email to Shapiro Re: report progress |
| 12/13/2019 | 0.1 | email from P Re: cancelled appointment |
| 12/13/2019 | 0.1 | email discl. of treatin phys. to Steve |
| 12/14/2019 | 0.1 | email Shapiro Re: retirement age |
| 12/14/2019 | 0.1 | review email from Shapiro Re: retirement age |
| 12/14/2019 | 0.1 | email to Gina & Scott report from Shapiro to be printed and put onto server |
| 12/16/2019 | 0.1 | email expert disclosure to Steve |
| 12/16/2019 | 0.1 | review email from Joy Re: invoice |
| 12/16/2019 | 0.1 | email to Marilyn and Jackie Re: Joy's invoice |
| 12/17/2019 | 0.1 | review Geometric invoice Re: video taping Bellotti depo |
| 12/17/2019 | 0.1 | email from P Re: Bellotti retirement |
| 12/18/2019 | 0.1 | review email from court reporter Re: Cohen depo |
| 12/19/2019 | 0.1 | email court reporting service Re: Cohen depo |

| Date | Hours | Description |
|---|---|---|
| 12/20/2019 | 0.1 | review email from court reporter Re: link to Martin's dep. transcript |
| 12/23/2019 | 0.1 | review email from Marilyn Re: court reporting bill for Martin's depo |
| 12/23/2019 | 0.1 | email to court reporting service Re: read and sign packet for Cohen depo |
| 12/23/2019 | 0.1 | review email from Gina Re: read and sign packet |
| 12/23/2019 | 0.1 | review email from Gina to court reporting service to  send packet to Steve's address |
| 12/23/2019 | 0.1 | email to Steve Re: Cohen's read and sign packet |
| 12/23/2019 | 0.1 | review email from court reporting service that the packet was sent to Steve |
| 12/24/2019 | 0.1 | reviewed court reporting bill for Zatman's depo |
| 12/24/2019 | 0.1 | email court reporting bill for Zatman's depo to Marilyn and Jackie |
| 12/26/2019 | 0.1 | reviewed email from Shapiro Re: invoice |
| 12/26/2019 | 0.1 | email Shapiro's bill to Marilyn and Jackie |
| 12/27/2019 | 0.1 | review email from Gina Re: Ps medical appointment |
| 12/27/2019 | 0.1 | review email from P Re: medical appointment |
| 12/30/2019 | 0.1 | review email from court reporting service with link to Zatman's depo transcript |
| 12/30/2019 | 0.1 | email to Steve Re: Ps reponses tomorrow mornig |
| 12/30/2019 | 0.1 | review email from Steve Re: will need P's response to 56.1 |
| 12/30/2019 | 0.1 | email from P Re: depo of Zatman |
| 12/31/2019 | 0.1 | email Ds' 56.1 Statement to Scott |
| 12/31/2019 | 0.1 | email local rule 56.1 to Marilyn |
| 12/31/2019 | 0.1 | email to Steve Re: status of or response to 56.1 |
| 12/31/2019 | 0.1 | review email from Steve Re: 56.1 |
| 12/31/2019 | 0.1 | review email from Marilyn Re: spell check |
| 12/31/2019 | 0.1 | review email from Marilyn Re: changes to response |
| 12/31/2019 | 0.1 | review email from Marilyn with pdf of P's response to 56.1 |
| 12/31/2019 | 0.1 | email Steve P's response to 56.1 |
| 12/31/2019 | 0.1 | review court filing of Os' pre-motion |
| 1/1/2020 | 0.1 | email to Scott Re: Os' pre-motion filing |
| 1/2/2020 | 0.1 | review court order Re: MSJ |
| 1/2/2020 | 0.1 | review court oder to reset deadlines |
| 1/2/2020 | 0.1 | email to Scott  Re: court order |
| 1/2/2020 | 0.1 | review email from Scott Re: malicious prosecution research |
| 1/9/2020 | 0.1 | review email from P |

| Date | Hours | Description |
|---|---|---|
| 1/10/2020 | 0.1 | review email from P's wife |
| 1/16/2020 | 0.1 | review email from Steve Re: expert discovery deadline |
| 1/16/2020 | 0.1 | email to steve Re: consent to extension, depo transcripts, Cohen authorization |
| 1/16/2020 | 0.1 | review email from Steve Re: Strype and Seidita depo transcripts and Cohen medical |
| 1/16/2020 | 0.1 | email to Steve Re: Cohen read and sign packet |
| 1/16/2020 | 0.1 | review email from Gina Re: Cohen depo transcript email to Steve on 12/26 |
| 1/16/2020 | 0.1 | email to Steve Re: Gina will contact court reporter for transcripts to be sent to Steve |
| 1/16/2020 | 0.1 | review email from Steve Re: draft of letter to court |
| 1/16/2020 | 0.1 | letter to Steve Re: attachment would not open |
| 1/16/2020 | 0.1 | review email from Steve Re: letter motion for extension |
| 1/16/2020 | 0.1 | email to Steve Re: consent to letter motion for extension |
| 1/16/2020 | 0.1 | review court filing of 2nd letter motion for extension |
| 1/17/2020 | 0.1 | review Gina's email to Steve Re: Seidita and Strype transcripts which were not ordered |
| 1/17/2020 | 0.1 | review order granting 2nd letter motion for extension |
| 1/17/2020 | 0.1 | review Steve's email to Gina Re: transcripts |
| 1/21/2020 | 0.1 | review email from P Re: Bellotti |
| 1/21/2020 | 0.1 | email to Gina Re: response to Os' 33 |
| 1/21/2020 | 0.1 | review Gina's email Re: Ds' 33 |
| 1/21/2020 | 0.1 | review Steve's email Re: Shapiro's documents |
| 1/21/2020 | 0.1 | email Gina to provide documents listed in Ex. 1 to Steve |
| 1/21/2020 | 0.1 | review email from Marilyn Re: call from P |
| 1/21/2020 | 0.1 | email to Steve with documents requested |
| 1/24/2020 | 0.1 | review email from P |
| 1/24/2020 | 0.1 | email to P Re: medical exam |
| 1/24/2020 | 0.1 | reviewed email from union rep Valente to Labor Relations Re: MNR policy |
| 1/29/2020 | 0.1 | email to Steve Re: ex parte memo |
| 1/29/2020 | 0.1 | review email from Steve Re: settlement Conf |
| 1/29/2020 | 0.1 | email to Steve Re: settlement conf |
| 1/29/2020 | 0.1 | email to Steve Re: notifying Magistrate |
| 1/30/2020 | 0.1 | review email from Gina with updated Kramer disclosure |
| 1/30/2020 | 0.1 | review email from Gina to Steve Re: Kramer disclosure |
| 1/30/2020 | 0.1 | email to Steve Re: motion for adjournment of settlement conf |

| Date | Hours | Description |
|---|---|---|
| 1/30/2020 | 0.1 | review email from Steve Re: adjournment |
| 1/30/2020 | 0.1 | email to Gina Re: settlement conf |
| 1/30/2020 | 0.1 | review email from Gina Re: draft of motion to adjourn |
| 1/30/2020 | 0.1 | review email from Gina Re: signature on motion |
| 1/30/2020 | 0.1 | review Gina's email to Steve Re: motion to adjourn |
| 1/30/2020 | 0.1 | reviewed Steve's changes to letter motion |
| 1/30/2020 | 0.1 | reviewed email from Gina to Steve Re: revised motion to adjourn |
| 1/30/2020 | 0.1 | reviewed court filing of 3rd motion letter to adjourn settlement conf |
| 1/31/2020 | 0.1 | reviewed court order granting motion |
| 1/31/2020 | 0.1 | email from Gina with Re: Joy report |
| 1/31/2020 | 0.1 | email to Steve Re: p. 8 tax adjustment |
| 1/31/2020 | 0.1 | email to Gina to  send Steve a suppl disclosure of Shapiro revised report |
| 1/31/2020 | 0.1 | review Gina's email to Steve with suppl report |
| 2/5/2020 | 0.1 | review email from Steve requesting consent to extend MSJ time to file |
| 2/5/2020 | 0.1 | email to Scott Re: extension of time requested by Steve |
| 2/5/2020 | 0.1 | review 2 emails from Scott Re: extension of time |
| 2/5/2020 | 0.1 | email to Steve Re: consent to extension of time |
| 2/5/2020 | 0.1 | review email from Steve Re: extension of time |
| 2/5/2020 | 0.1 | review court filing Re: motion for extension to file MSJ |
| 2/6/2020 | 0.1 | review court order granting motion for extension to file MSJ |
| 2/6/2020 | 0.1 | review court order to reset deadlines |
| 2/7/2020 | 0.1 | review email from P Re: medical treatment |
| 2/7/2020 | 0.1 | review notice of appearance by Renee Cyr |
| 2/10/2020 | 0.1 | review email from Gina Re: Bellotti summary |
| 2/13/2020 | 0.1 | review court filing of motion for extension to file MSJ |
| 2/13/2020 | 0.1 | review court order granting extension for MSJ |
| 2/13/2020 | 0.1 | review court order to reset deadlines |
| 2/20/2020 | 0.1 | review email from Steve Re: another extension of time |
| 2/20/2020 | 0.1 | email to Steve Re: consent to extension |
| 2/20/2020 | 0.1 | review email from Steve: Re: extension of time |
| 2/20/2020 | 0.1 | review court filing of 3rd motion for extension to file MSJ |
| 2/21/2020 | 0.1 | review court order granting motion for extension to file MSJ |

| Date | Hours | Description |
|---|---|---|
| 2/21/2020 | 0.1 | email to Scott Re: extension of time |
| 2/21/2020 | 0.1 | review court order to reset deadlines |
| 3/3/2020 | 0.1 | review email from Scott Re: P's wife's interview |
| 3/4/2020 | 0.1 | review email from Scott Re: MSJ |
| 3/4/2020 | 0.1 | email to Scott, Gina, Maura Re: MSJ in a 3 ring binder |
| 3/4/2020 | 0.1 | call from P Re: status |
| 3/5/2020 | 0.1 | instructed Gina to forward Bellotti invoice to Steve |
| 3/5/2020 | 0.1 | review email from Gina Re: Bellotti invoice |
| 3/5/2020 | 0.1 | review court filing with suppl 56.1 |
| 3/5/2020 | 0.1 | review email from Steve Re: refiling 56.1 |
| 3/4/2020 | 0.1 | email to Scott Re: 1st amendment retaliation |
| 3/9/2020 | 0.1 | review Gina's email to Steve Re: Bellotti depo invoice |
| 3/9/2020 | 0.1 | email Rocchio report to Scott |
| 3/9/2020 | 0.1 | email to Scott depo summary for response to MSJ Re: Strype |
| 3/9/2020 | 0.1 | email to Scott depo summary for response to MSJ Re: Martin |
| 3/9/2020 | 0.1 | email to Scott depo summary comparing Seidita, Hicks and Martin |
| 3/9/2020 | 0.1 | email to Scott dep summary for MSJ |
| 3/10/2020 | 0.1 | review email from steve re: expert disclosure of Tranfa-Abboud |
| 3/10/2020 | 0.1 | review email from Scott Re: Rocchio |
| 3/11/2020 | 0.1 | email to Scott Re: description fo videos |
| 3/11/2020 | 0.1 | email to Scott Re: Rule 56 statement |
| 3/12/2020 | 0.1 | email P's affidavit to Scott |
| 3/12/2020 | 0.1 | email to Scott Re: P's Affidavit |
| 3/12/2020 | 0.1 | review Scott's email to Gina Re: Rule 56 Statement |
| 3/12/2020 | 0.1 | review Gina's email to Scott Re: Rule 56 Statement with caption and cert |
| 3/13/2020 | 0.1 | email to Scott Re: pre-motion letter |
| 3/13/2020 | 0.1 | review email from Scott Re: P's Affidavit |
| 3/13/2020 | 0.1 | email to Gina Re: Affidavit |
| 3/13/2020 | 0.1 | review email from Gina to Scott re: P's Affidavit |
| 3/16/2020 | 0.1 | review email from Maura confirming citations in Rule 56 Statement |
| 3/16/2020 | 0.1 | email to Maura questioning citations |
| 3/16/2020 | 0.1 | email Rule 56 Statement with corrected citations to Scott |

| Date | Hours | Description |
| --- | --- | --- |
| 3/16/2020 | 0.1 | reviewed email from Scott Re: revised Memo in Opposition |
| 3/16/2020 | 0.1 | reviewed email from Gina Re call from P concerned about delay |
| 3/17/2020 | 0.1 | email Gina Re: Tranfa-Abboud Report |
| 3/17/2020 | 0.1 | email Gina Re: Rocchio report |
| 3/17/2020 | 0.1 | review email from Maura Re: P's affidavit |
| 3/17/2020 | 0.1 | review email from Maura Re: numbering video clips |
| 3/17/2020 | 0.1 | review email form Maura Re: P's Affidavit |
| 3/17/2020 | 0.1 | email to Scott Re: chronology of facts |
| 3/19/2020 | 0.1 | review email from Marilyn Re: extension of time due to Covid |
| 3/21/2020 | 0.1 | email to Marilyn Re: working weekend to file on Monday |
| 3/21/2020 | 0.1 | email from Scott Re: accidentally removing underline on p. 5 on Rule 56 statement |
| 3/21/2020 | 0.1 | review email from Scott with Rule 56 statement |
| 3/22/2020 | 0.1 | review email from Scott with Rule 56 statement |
| 3/22/2020 | 0.1 | review email from Scott with Rule 56 statement |
| 3/22/2020 | 0.1 | review email from Scott with P's memo in Opposition |
| 3/23/2020 | 0.1 | review email from Scott with P's memo in Opposition and underlined additions |
| 3/23/2020 | 0.1 | review email from Scott Re: admitting Paragraph 13 in Rule 56 statement |
| 3/23/2020 | 0.1 | review email from Maura Re: revised Table of contents and authorities |
| 3/26/2020 | 0.1 | reviewed email from Maura Re: ex parte |
| 3/26/2020 | 0.1 | email to Maura Re: ex-parte |
| 3/30/2020 | 0.1 | reviewed email from Maura Re: Settlement Conf. Summary |
| 3/30/2020 | 0.1 | email ex parte to Scott to review |
| 3/31/2020 | 0.1 | review email from Maura with revision Re: ex parte |
| 3/31/2020 | 0.1 | email to Maura Re: her revision of ex parte |
| 4/1/2020 | 0.1 | review for filing Rule 56.1 statement |
| 4/1/2020 | 0.1 | review court filing of 56.1 Statement |
| 4/1/2020 | 0.1 | email Scott and Gina the court filing Re: 56.1 |
| 4/2/2020 | 0.1 | review court filing Re: SJM Refiled |
| 4/2/2020 | 0.1 | review court filing Re: Memo in support of MSJ |
| 4/2/2020 | 0.1 | review court filing Re: Ds' 56.1 Statement |
| 4/21/2020 | 0.1 | email to Steve Re: settlement conf |
| 4/21/2020 | 0.1 | review email from Steve Re: 2 month adjournment of settlement conf |

| Date | Hours | Description |
|---|---|---|
| 4/21/2020 | 0.1 | email to Steve Re: adjournment of settlement conf |
| 4/22/2020 | 0.1 | review email from P Re: RRB credit |
| 4/23/2020 | 0.1 | email to Steve Re: P's demand |
| 4/23/2020 | 0.1 | email to P with Rocchio report |
| 4/27/2020 | 0.1 | text to P's criminal attorney Jeffrey Chartier to arrange conference |
| 4/27/2020 | 0.1 | email to Steve Re: adjournment of settlement conf |
| 4/27/2020 | 0.1 | review email from Steve Re: adournment |
| 4/27/2020 | 0.1 | review email from Steve Re: draft of letter to court |
| 4/27/2020 | 0.1 | email to Steve to  file letter motion for adjournment |
| 4/27/2020 | 0.1 | email to Scott: adjournment of settlement conf |
| 4/27/2020 | 0.1 | review court filing of letter motion to adjourn Settlement Conf |
| 4/27/2020 | 0.1 | review court order granting adjournment of settlement conf |
| 5/18/2020 | 0.1 | review email from Marilyn Re: bill for medical report |
| 5/19/2020 | 0.1 | email to Marilyn to pay for the medical reports |
| 5/26/2020 | 0.1 | review email from Marilyn Re: hospital report |
| 5/26/2020 | 0.1 | email Maura Re: Rocchio report |
| 5/26/2020 | 0.1 | call to P |
| 5/26/2020 | 0.1 | review email from Maura Re: P calling |
| 5/28/2020 | 0.1 | email to Steve Re: settlement conf |
| 5/28/2020 | 0.1 | review email from Steve Re: July 14th settlement conf |
| 5/28/2020 | 0.1 | email to Steve to  confirm settlement conf |
| 6/4/2020 | 0.1 | email to Steve Re: Cohen medical record |
| 6/4/2020 | 0.1 | email from Steve Re: Cohen medical |
| 6/18/2020 | 0.1 | review notice from court Re: Reminder Settlement Conf in telephonic |
| 7/6/2020 | 0.1 | email to Steve Re: Cohen medical record and Settlement conf summary |
| 7/6/2020 | 0.1 | review email from Steve Re: Cohen HIPPA authorization |
| 7/6/2020 | 0.1 | review email from Maura with 3 video links used to  repond to MSJ |
| 7/7/2020 | 0.1 | email from Maura Re: Settlement Conf Summary |
| 7/7/2020 | 0.1 | email to Gina Re: video links for ex-parte |
| 7/7/2020 | 0.1 | email to Magistrate Parker |
| 7/9/2020 | 0.1 | email from P Re: settlement Conf |
| 7/13/2020 | 0.1 | email to P with conf dial-in-number |

| Date | Value | Description |
|---|---|---|
| 7/13/2020 | 0.1 | email to Maura copy of email to Judge Parker |
| 7/14/2020 | 0.1 | email to Magistrate Parker with P's dial-in-number and passcode |
| 7/14/2020 | 0.1 | review email from courtroom deputy Re: new call-in directions |
| 7/14/2020 | 0.1 | review email from P's wife Re: dial-in instructions |
| 7/14/2020 | 0.1 | email to Scott Re: settlement conf |
| 7/15/2020 | 0.1 | email from P Re: trial date |
| 7/16/2020 | 0.1 | review email from union Re: RR terminating P's seniority |
| 7/16/2020 | 0.1 | email from Maura with Bellotti report |
| 7/16/2020 | 0.1 | email from Maura with copy of Bellotti letter |
| 7/16/2020 | 0.1 | email to Maura Re: charge letter to terminate |
| 7/16/2020 | 0.1 | review email from Maura to Steve Re: suppl disclosure and Cohen medical report |
| 7/16/2020 | 0.1 | review email from union Re: hearing officer |
| 7/16/2020 | 0.1 | review email from P's wife Re: P's health |
| 7/17/2020 | 0.1 | email from Steve Re: Cohen medical |
| 7/18/2020 | 0.1 | review email from Marilyn Re: letter received by P |
| 7/29/2020 | 0.1 | Review email from Maura with medical report from Kochiss |
| 8/4/2020 | 0.1 | review email from Maura Re: P's phone call |
| 8/4/2020 | 0.1 | VM from P |
| 8/10/2020 | 0.1 | review email from P Re: job searches |
| 8/10/2020 | 0.1 | phone call to P |
| 8/19/2020 | 0.1 | review email from Maura with medical report from Konstantinova |
| 9/1/2020 | 0.1 | email to Geomatrix for another link to Bellotti dep |
| 9/1/2020 | 0.1 | email with new link from Geomatrix for Bellotti dep |
| 9/3/2020 | 0.1 | review email from Geomatrics with bill for Bellotti video |
| 9/3/2020 | 0.1 | email Marilyn to pay Geomatrics |
| 9/16/2020 | 0.1 | review email from Maura Re: call from P |
| 9/16/2020 | 0.1 | phone call to P |
| 9/28/2020 | 0.1 | email to Steve Re: Cohen medical |
| 9/28/2020 | 0.1 | review email from Maura Re: Zatman's statement |
| 9/28/2020 | 0.1 | review email from Steve Re: Cohen medical HIPAA authorization |
| 9/28/2020 | 0.1 | review email from Maura Re: P calling |
| 10/6/2020 | 0.1 | review email from Maura Re: medical records |

| Date | Hours | Description |
|---|---|---|
| 10/6/2020 | 0.1 | email to Maura to request Kochiss progress note |
| 10/7/2020 | 0.1 | email to Maura to call P |
| 11/18/2020 | 0.1 | email to Maura Re: Cohen medical |
| 11/30/2020 | 0.1 | email to Shapiro Re: how Valente can explain OT |
| 11/30/2020 | 0.1 | review email from Shapiro Re: prior earnings |
| 11/30/2020 | 0.1 | review email from Jams case coordinator |
| 11/30/2020 | 0.1 | review court order adjourning trial to Jan 10th |
| 11/30/2020 | 0.1 | review email from Steve Re: updates to PTO |
| 11/30/2020 | 0.1 | review email! from Shapiro Re: MNR employees |
| 12/1/2020 | 0.1 | email Scott Re: Steve updates to PTO |
| 12/2/2020 | 0.1 | email to Shapiro Re: March 2020 to Aug. 29, 20201 |
| 12/2/2020 | 0.1 | review email from Shapiro Re: footnote and will finish report |
| 12/28/2020 | 0.1 | email Jackie to confirm if Kochiss was paid |
| 12/29/2020 | 0.1 | review email from Intuit E Re: Kochiss payment |
| 3/5/2021 | 0.1 | email Steve Re: requesting the court to schedule a status conf' |
| 3/5/2021 | 0.1 | review email from Steve Re: sched phone call |
| 3/5/2021 | 0.1 | email to steve Re: phone call sched |
| 3/5/2021 | 0.1 | review email from Maura with pdf letter to court |
| 3/5/2021 | 0.1 | email draft letter to Steve |
| 3/5/2021 | 0.1 | review email from Steve with edits to draft letter |
| 3/5/2021 | 0.1 | emails to Maura revised letter to the court |
| 3/5/2021 | 0.1 | review emails from Maura with edits to letter |
| 3/5/2021 | 0.1 | review court filing Re: letter motion for status conf' |
| 4/1/2021 | 0.1 | email to Steve Re: scheduling and Joint Pretrial Order |
| 4/1/2021 | 0.1 | review email from Stever Re: scheduling and settlement conf' |
| 4/1/2021 | 0.1 | email to Scott Re: scheduling |
| 4/1/2021 | 0.1 | email to Steve Re: letter motion |
| 4/7/2021 | 0.1 | review email from Maura with pdf of court ruling |
| 4/7/2021 | 0.1 | email union Re: ruling and assistance |
| 4/7/2021 | 0.1 | review email from union Re: disability and insurance |

| Date | Hours | Description |
|---|---|---|
| 4/9/2021 | 0.1 | email to Steve Re: scheduling and Joint Pretrial Order |
| 4/9/2021 | 0.1 | review email from Steve Re: scheduling and Joint Pretrial Order |
| 4/9/2021 | 0.1 | email to Steve Re: scheduling and Joint Pretrial Order 30 days |
| 4/9/2021 | 0.1 | review email from Steve Re: scheduling and Joint Pretrial Order 45 days |
| 4/9/2021 | 0.1 | review email from Steve Re: drafting 45 days extension of Joint pretrial order |
| 4/9/2021 | 0.1 | email to Steve Re: letter motion on Monday |
| 4/11/2021 | 0.1 | email Scott draft of letter motion |
| 4/11/2021 | 0.1 | review email from Scott Re: letter motion |
| 4/12/2021 | 0.1 | review email from Steve Re: letter motion |
| 4/12/2021 | 0.1 | sent draft email to Maura to prepare the letter |
| 4/12/2021 | 0.1 | review email from Maura with word format of letter motion |
| 4/12/2021 | 0.1 | email draft letter to Steve |
| 4/12/2021 | 0.1 | review email from Steve with one revision |
| 4/12/2021 | 0.1 | email to Steve Re: Supp medical disclosure |
| 6/10/2021 | 0.1 | email to Steve Re: revised letter will be filed |
| 6/14/2021 | 0.1 | review email from Steve Re: disability annuity and damage calculation |
| 6/14/2021 | 0.1 | email to Steve Re: collateral source |
| 7/27/2021 | 0.1 | review email from Maura with revised formatting of JTM |
| 8/2/2021 | 0.1 | email from Maura Re: Bellotti transcript as Ex. 12 |
| 8/2/2021 | 0.1 | email to Maura  Re: Ex. 12 |
| 8/4/2021 | 0.1 | review email from Maura Re: P's low back pain |
| 8/9/2021 | 0.1 | email Steve portions of the Joint pre-trial order |
| 8/9/2021 | 0.1 | email Maura the Seidita depo synopsis |
| 8/9/2021 | 0.1 | review email from Maura creating bullet points for Seidita depo |
| 8/10/2021 | 0.1 | review email from Scott Re: 10 days extension |
| 8/11/2021 | 0.1 | eamil to Steve Re: blackout dates and extension of time |
| 8/11/2021 | 0.1 | review email from Steve Re: blackout dates |
| 8/11/2021 | 0.1 | review email Re: blackout dates |
| 8/11/2021 | 0.1 | review court filing by Steve Re: 2 wk extension of time to file joint pretrial order |
| 8/11/2021 | 0.1 | review court filing by steve Re: blackout dates |
| 8/11/2021 | 0.1 | review email from law clerk Re: estimated trial length |

| Date | Hours | Description |
|---|---|---|
| 8/11/2021 | 0.1 | review email from Steve Re: trial length |
| 8/11/2021 | 0.1 | email to Steve Re: trial length agreement |
| 8/11/2021 | 0.1 | review court filing Re: estimated trial length |
| 8/11/2021 | 0.1 | email Steve Re: objection to new expert |
| 8/11/2021 | 0.1 | email to Steve Re: blackout dates and extension of time |
| 8/11/2021 | 0.1 | review email from Steve Re: no blackout dates for P |
| 8/11/2021 | 0.1 | email to Steve Re: blackout dates |
| 8/13/2021 | 0.1 | review order Re: extension of time for pretrial submissions |
| 8/13/2021 | 0.1 | review order Re: reset deadlines |
| 8/16/2021 | 0.1 | email to Steve Re: felony complaint |
| 8/16/2021 | 0.1 | review court order Re: trial date and blackout dates |
| 8/16/2021 | 0.1 | review email from Scott Re: mediation |
| 8/17/2021 | 0.1 | review email from Chartier Re: felony complaint |
| 8/18/2021 | 0.1 | email to Scott Re: Ds' portion of JPO |
| 8/23/2021 | 0.1 | email to Steve Re: MTA 21-32 |
| 8/23/2021 | 0.1 | review email from Steve Re: copy of witness statements |
| 8/23/2021 | 0.1 | email to Maura Re: Ds' portion of JPO |
| 8/24/2021 | 0.1 | review email from P to confer |
| 8/25/2021 | 0.1 | email Steve updated draft of PTO |
| 8/25/2021 | 0.1 | review email from Steve Re: jury instructions |
| 8/25/2021 | 0.1 | email Steve updated draft of PTO |
| 8/26/2021 | 0.1 | email to Scott Ds' jury instructions |
| 8/30/2021 | 0.1 | email to Steve updated PTO |
| 8/30/2021 | 0.1 | email from Steve Re: why he needs a 2 wk extension |
| 8/30/2021 | 0.1 | email to Steve Re: extension |
| 8/30/2021 | 0.1 | email to Steve Re: documents from Gibbs |
| 8/30/2021 | 0.1 | review email from Steve with draft of letter to court |
| 8/30/2021 | 0.1 | email to Steve approving the letter |
| 8/30/2021 | 0.1 | review court filing for letter for time |
| 8/31/2021 | 0.1 | review court order granting extension |
| 8/31/2021 | 0.1 | review order to rest deadlines |
| 9/1/2021 | 0.1 | email to Steve Re: IR1 and IR-2 |

| Date | Hours | Description |
|---|---|---|
| 9/1/2021 | 0.1 | review email from Steve for a conf call to agree on jury charge |
| 9/1/2021 | 0.1 | email to Steve Re: conf call with Scott on 9/28 |
| 9/2/2021 | 0.1 | email to Maura to change exhibit with clear copy |
| 9/3/2021 | 0.1 | email Maura Ds' economic report |
| 9/7/2021 | 0.1 | email Maura Ds' economic report |
| 9/13/2021 | 0.1 | review email from Scott to Steve with P's jury instructions |
| 9/13/2021 | 0.1 | review email from Scott to Steve with P's juy instructions |
| 9/13/2021 | 0.1 | review email from scott to Steve Re: how the filing will procces |
| 9/13/2021 | 0.1 | review email from Scott to Steve to use word documents |
| 9/13/2021 | 0.1 | review email from Cyr with word document of Ds' jury instructions |
| 9/13/2021 | 0.1 | email to Cyr the JTO in a word doc |
| 9/13/2021 | 0.1 | review email from Cyr with PTO converted to word |
| 9/13/2021 | 0.1 | email to Maura PTO Pdf from Steve |
| 9/13/2021 | 0.1 | email Scott Re: objection to witness Weiss and suppl report |
| 9/13/2021 | 0.1 | review email from Scott to Cyr with P's verdict form |
| 9/14/2021 | 0.1 | review email from Scott to Steve with the Verdict form |
| 9/14/2021 | 0.1 | review email from Scott to Cyr Re: Voir Dire |
| 9/14/2021 | 0.1 | review email from Scott to Steve Re: not able to agree on joint verdict form |
| 9/14/2021 | 0.1 | review email from Maura with final joint voir dire |
| 9/14/2021 | 0.1 | review email from Scott to Cyr to  add reservation right to exhibits |
| 9/14/2021 | 0.1 | review email from Maura to Cyr Re: format and spelling correction in PTO |
| 9/14/2021 | 0.1 | review court filing of proposed voir dire |
| 9/14/2021 | 0.1 | review court filing of jury instructions |
| 9/14/2021 | 0.1 | review email from Cyr to Maura Re: format and spelling corrections in JTO |
| 9/14/2021 | 0.1 | review court filing Re: Verdict of less than 6 members not properly filed |
| 9/14/2021 | 0.1 | review email from Cyr Re: not consenting to filing jury instructions |
| 9/14/2021 | 0.1 | email to Cyr Re: amending filing |
| 9/14/2021 | 0.1 | review email from Scott to Cyr Re: correct jury instruction |
| 9/14/2021 | 0.1 | review email from Cyr with Ds' integrated jury instructions |
| 9/14/2021 | 0.1 | email Scott Re: Cyr's objection |
| 9/14/2021 | 0.1 | reviewed email from Cyr Re: most recent version of the PTO |
| 9/14/2021 | 0.1 | email to Cyr to file amended PTO |
| 9/14/2021 | 0.1 | email to Cyr to call Maura for filing the Verdict form because it is after her work hours |

| Date | Hours | Description |
|---|---|---|
| 9/14/2021 | 0.1 | review court filing of jury instructions |
| 9/14/2021 | 0.1 | email to Cyr Re: our office is closed and if there is anything else she wanted to amend |
| 9/14/2021 | 0.1 | email from Cyr Re: no add'l amendments to be filed |
| 9/14/2021 | 0.1 | reviewed email from Cyr Re: courtesy copies to court |
| 9/16/2021 | 0.1 | email Steve revised JPO |
| 9/17/2021 | 0.1 | review email from Marilyn Re: blackout dates |
| 9/17/2021 | 0.1 | email to Steve Re: blackout dates |
| 9/17/2021 | 0.1 | email from Steve Re: blackout dates and checking with witnesses |
| 9/20/2021 | 0.1 | review email from Steve Re: blackout dates 2 wks in Feb |
| 9/20/2021 | 0.1 | email from Maura Re: P calling and I listened to his VM |
| 9/23/2021 | 0.1 | email to Steve Re: private mediation |
| 9/23/2021 | 0.1 | review email from Steve Re: private mediation |
| 10/12/2021 | 0.1 | review email from Scott Re: blackout dates |
| 10/14/2021 | 0.1 | email to Steve Re: blackout dates |
| 10/14/2021 | 0.1 | review email from Steve Re: blackout dates |
| 10/14/2021 | 0.1 | email Marilyn letter Re: blackout dates |
| 10/15/2021 | 0.1 | review email from Steve Re: blackout dates |
| 10/15/2021 | 0.1 | email Marilyn Re: Steve's revised blackout dates |
| 10/15/2021 | 0.1 | email to Steve to clarify the blackout dates during Jan - March |
| 10/15/2021 | 0.1 | email from Steve Re: travel plans |
| 10/15/2021 | 0.1 | email from Marilyn with revised letter |
| 10/15/2021 | 0.1 | review email from Marilyn to Steve Re: consent to file letter |
| 10/15/2021 | 0.1 | review email from Steve Re: approving letter to be filed |
| 10/15/2021 | 0.1 | review court filing Re: parties blackout dates |
| 11/11/2021 | 0.1 | email from Maura Re: Kramer's availability for video deposition |
| 11/23/2021 | 0.1 | review email from Maura Re: Kramer's assistance |
| 11/23/2021 | 0.1 | review email from Maura Re: Melissa from Kramer's office |
| 11/30/2021 | 0.1 | review email from Maura Re: Kramer available on 12/16 and length of dep |
| 11/30/2021 | 0.1 | email Steve Re: availability for video dep of Kramer |
| 11/30/2021 | 0.1 | review email from Steve Re: phone call to Judge's calendar clerk |
| 11/30/2021 | 0.1 | email to steve Re: phone call sched |
| 11/30/2021 | 0.1 | review email from Steve Re: his availability |

| Date | Hours | Description |
|---|---|---|
| 11/30/2021 | 0.1 | email to Steve Re: call to see if trial during the first quarter |
| 11/30/2021 | 0.1 | review email from Maura Re: Kramer's fee and paperwork |
| 11/30/2021 | 0.1 | email to Steve Re: Friday updating PTO |
| 12/1/2021 | 0.1 | email Steve Kramer dep notice |
| 12/1/2021 | 0.1 | email from Steve to have conf call at 4:00 pm |
| 12/1/2021 | 0.1 | conf call with chambers |
| 12/9/2021 | 0.1 | review email from Maura Re: Kramer cancelling 12/16 |
| 12/9/2021 | 0.1 | email to court reporter |
| 12/9/2021 | 0.1 | email to Steve Re: Kramer not available |
| 12/14/2021 | 0.1 | email from Steve Re: unavailability |
| 12/15/2021 | 0.1 | review court order sched case to PTC on 1/19 and trial ready on 1/24 |
| 12/20/2021 | 0.1 | review email from Maura to call Cyr |
| 12/21/2021 | 0.1 | review email from Maura Re Pin VM and listened to VM |
| 12/21/2021 | 0.1 | review court filing of letter motion Re: blackout dates in 2nd annd 3rd quarter |
| 12/23/2021 | 0.1 | review email from Maura with Kramer's available dates |
| 12/23/2021 | 0.1 | email to Steve Re: Kramer's dates for dep |
| 12/23/2021 | 0.1 | review email from Maura Re: time on Jan 10 or 13 |
| 12/23/2021 | 0.1 | review email from Maua Re Jan 10 or 13 for Kramer |
| 12/23/2021 | 0.1 | review email from Maura Re: getting dates in Jan from Kramer |
| 12/23/2021 | 0.1 | email to Steve Re: Kramer dep during January |
| 12/29/2021 | 0.1 | email Steve Re: Kramer dep |
| 12/29/2021 | 0.1 | review email from Steve Re: Kramer dep on 1/13 |
| 12/29/2021 | 0.1 | email to Maura to confirm with Kramer, court reporter and videographer |
| 12/29/2021 | 0.1 | review email from Maura Re: videographer not allowed in office |
| 12/29/2021 | 0.1 | review email from Maura to Steve with re-notice of de bene esse videotaped dep |
| 1/4/2022 | 0.1 | review court order Re: trial date for 2nd or 3rd quarter |
| 1/11/2022 | 0.1 | review email from Maura with expert disclosure for Kramer |
| 1/11/2022 | 0.1 | review email from Maura with updated medical report from Zatman |
| 1/12/2022 | 0.1 | review email from Maura to confirm court reporter |
| 1/12/2022 | 0.1 | review email from Maura to confirm videographer |
| 1/12/2022 | 0.1 | review email from Maura Re: Kramer's email |
| 1/12/2022 | 0.1 | review confirmation from Maura Re: confirmation from court reporter |

| Date | Hours | Description |
|---|---|---|
| 1/13/2022 | 0.1 | review emails from Maura to check the link for Zoom to court reporter |
| 1/13/2022 | 0.1 | email to Steve Re: link form Geomatrix |
| 1/13/2022 | 0.1 | review email from Steve Re: Kramer depo |
| 1/13/2022 | 0.1 | review email from Maura Re: link for Zoom depo |
| 1/13/2022 | 0.1 | email Kramer's CV to Steve |
| 1/13/2022 | 0.1 | review email form Geomatrix with invoice |
| 1/18/2022 | 0.1 | email Marilyn to pay Geomatrix |
| 1/18/2022 | 0.1 | review email from court reporter with Kramer transcripts |
| 1/19/2022 | 0.1 | email Kramer transcripts to Maura |
| 1/19/2022 | 0.1 | review email from Maura Re: Ds' MIL |
| 1/25/2022 | 0.1 | email to Steve for 2 wk extension to object to charge, voir dire and MIL |
| 1/25/2022 | 0.1 | review email from Steve requesting a 3 week extension |
| 1/25/2022 | 0.1 | review email from Maura with revised letter for 3 weeks due to Steve's trial sched |
| 1/25/2022 | 0.1 | email to Steve the revised letter motion and received his consent |
| 1/25/2022 | 0.1 | review court filing of letter motion for 3 week extension |
| 1/25/2022 | 0.1 | review court order granting extension |
| 1/25/2022 | 0.1 | review court order to reset deadlines |
| 2/23/2022 | 0.1 | review court order for blackout dates in 3rd or 4th quarter |
| 2/27/2022 | 0.1 | email to Maura Re: Kramer and Bellotti transcripts on server |
| 4/4/2022 | 0.1 | review email from Scott Re: Thompson v. Clark |
| 4/4/2022 | 0.1 | 4/6/22 review email from Scott with proposed joint letter |
| 4/7/2022 | 0.1 | review email from Maura with updated Zatman records |
| 4/7/2022 | 0.1 | review email from Steve Re joint letter pertaining to malicious prosecution |
| 4/20/2022 | 0.1 | email Scott blackout dates in December letter motion |
| 4/20/2022 | 0.1 | review email from Scott to Steve with revised blackout dates |
| 4/20/2022 | 0.1 | review email from Steve Re: letter and will check blackout dates |
| 4/22/2022 | 0.1 | review email from Scott to Steve Re: Ds' blackout dates |
| 4/22/2022 | 0.1 | review email from Steve Re: checking witness availability |
| 4/27/2022 | 0.1 | review email from Steve Re: add'l blackout dates |
| 4/27/2022 | 0.1 | review email from Maura with draft letter motion |
| 4/27/2022 | 0.1 | email to Marilyn to correct letter motion and have Maura file it |
| 4/27/2022 | 0.1 | review email from Cyr Re: adding add'l blackout dates |

| | | | |
|---|---|---|---|
| 4/27/2022 | 0.1 | review court filing of letter Re: blackout dates and reconsider SJ malicious prosecution | |
| 6/16/2022 | 0.1 | review email from Maura Re: call from P | |
| 6/22/2022 | 0.1 | review court order Re: malicious prosecution claim | |
| 6/23/2022 | 0.1 | review court decision reported on Westlaw | |
| 6/23/2022 | 0.1 | review court order Re: updated PTO and pretrial filings | |
| 6/23/2022 | 0.1 | review court order resetting deadlines | |
| 7/5/2022 | 0.1 | review email from Scott to Steve Re: 7 day extension | |
| 7/5/2022 | 0.1 | review email from Steve with consent to extension | |
| 7/6/2022 | 0.1 | review court filing of letter motion for extension | |
| 7/7/2022 | 0.1 | review email from Scott Re: PO Strype malicious prosecution charge | |
| 7/7/2022 | 0.1 | review court order granting extension of time | |
| 7/8/2022 | 0.1 | review court order Re: dates for PTC, Trial and pretrial submission | |
| 7/12/2022 | 0.1 | review court order resetting deadlines | |
| 7/18/2022 | 0.1 | email to Steve Re: private mediation | |
| 7/18/2022 | 0.1 | review email from Steve Re: mediation and his economist trial sched conflict | |
| 7/19/2022 | 0.1 | review email from Scott Re: D Strype and malicious prosecution elements | |
| 7/19/2022 | 0.1 | review email from Scott with Verdict Form | |
| 7/19/2022 | 0.1 | email to Maura to prepare suppl disclosure for all Zatman's records | |
| 7/19/2022 | 0.1 | review email from Maura with suppl disclosue | |
| 7/19/2022 | 0.1 | email to Steve Zatman Suppl Disclosure | |
| 7/20/2022 | 0.1 | review email to Steve from Scott with objections and additions to PTO | |
| 7/21/2022 | 0.1 | review email from Scott with revised memo on collateral source | |
| 7/21/2022 | 0.1 | review email from Scott to Steve Re: Seidita Depa designation | |
| 7/21/2022 | 0.1 | review email from Steve Re P changes to PTO and Ds adding Zatman records | |
| 7/22/2022 | 0.1 | review email from Scott to Steve with amended charge on malicious prosecution | |
| 7/22/2022 | 0.1 | review email from Scott to Steve with changes underlined | |
| 7/22/2022 | 0.1 | review email from Scott to Steve Re: jury charge and voir dire as attachments to PTO | |
| 7/22/2022 | 0.1 | review email from Scott to Steve with underlined objection to Vair Dire | |
| 7/22/2022 | 0.1 | review email from Steve that the attached PTO is final | |
| 7/22/2022 | 0.1 | review email from Steve with final PTO converted to Word | |
| 7/22/2022 | 0.1 | review court filing of P's MIL Re: collateral source | |
| 7/22/2022 | 0.1 | review court filing of P Memo in support of MIL | |

| Date | Hours | Description |
|---|---|---|
| 7/22/2022 | 0.1 | review corrected filing of P's memo in support of MIL |
| 7/22/2022 | 0.1 | review Ds' MIL Re qualified Immunity |
| 7/23/2022 | 0.1 | email Maura to refile P's Memo in support of MIL 2nd page did not copy left side |
| 7/28/2022 | 0.1 | review court order Re: consent for trial by Magistrate |
| 8/4/2022 | 0.1 | review email from Scott on Opp Ds' MIL pertaining to qualified immunity |
| 8/5/2022 | 0.1 | reviewed  court filing of P's Opp to Ds' MIL |
| 10/31/2022 | 0.1 | email to Steve agreeing to phone call on 11/1 |
| 10/31/2022 | 0.1 | review email fom Steve Re: phone cont |
| 11/2/2022 | 0.1 | email to Steve Re not able to open his attachment |
| 11/2/2022 | 0.1 | email to Steve to consent to letter to court |
| 11/2/2022 | 0.1 | review email from Steve with letter to court |
| 11/2/2022 | 0.1 | review email from Steve with pdf letter to court |
| 11/15/2022 | 0.1 | email to Steve concerning Piscitelli, Pontomo, and Crana employment status |
| 11/15/2022 | 0.1 | review email from Maura to confirm MNR legal dept will accept subpoenas by email |
| 11/15/2022 | 0.1 | review email from legal dept to Maura referring us to Steve |
| 11/15/2022 | 0.1 | instructed Maura to find out agent of service and review the email to legal dept |
| 11/15/2022 | 0.1 | review email fom legal dept cl im no agent of service for subpoenas |
| 11/15/2022 | 0.1 | email to Steve Re: accepting service of subpoenas and MNR legal dept |
| 11/15/2022 | 0.1 | review email from Maura locating Belotti |
| 11/15/2022 | 0.1 | email to Maura to have P confirm Belotti location and get phone number |
| 11/15/2022 | 0.1 | review email from Steve confirming who still employed and won't accept subpoenas |
| 11/16/2022 | 0.1 | review email from P's wife who contacted Belotti |
| 11/17/2022 | 0.1 | review email from Maura with updated medical records from Zatman |
| 11/17/2022 | 0.1 | review email from Steve reponding for Barnes Re: service of subpoenas |
| 11/17/2022 | 0.1 | email instructions to Maura to serve MTA subpoenas |
| 11/17/2022 | 0.1 | email Maura Rich Macri's address |
| 11/17/2022 | 0.1 | email to Steve Re: Lt. Pontorno's first name |
| 11/17/2022 | 0.1 | review email from Steve Re: Lt. Pontorno |
| 11/18/2022 | 0.1 | review email from P that Belotti will call us |
| 11/18/2022 | 0.1 | email Maura info Re: Pontorno subpoena |
| 11/18/2022 | 0.1 | review email from Maura Re: Pontorno subpoena |
| 11/18/2022 | 0.1 | review email from Maura Re: if process server leaves with desk sargeant |
| 11/18/2022 | 0.1 | email to Maura Re: service on desk sargeant |

| Date | | Description |
|---|---|---|
| 11/18/2022 | 0.1 | review court order of firm trial and notification of any updates to trial submissions |
| 11/19/2022 | 0.1 | email to notify Shapiro of firm trial date |
| 11/21/2022 | 0.1 | email Shapiro to update report to Dec. 31 prior to Dec. 2nd |
| 11/21/2022 | 0.1 | review email from Shapiro Re: update |
| 11/21/2022 | 0.1 | review email form Maura Re: Kochkiss records update |
| 11/21/2022 | 0.1 | email to Steve Re: Belotti unavailability and will rely on video depo |
| 11/21/2022 | 0.1 | review email from Steve Re: service of MN subpoenas |
| 11/21/2022 | 0.1 | review email from Shapiro Re: ACRE CBA |
| 11/27/2022 | 0.1 | email to Shapiro Re: ACRE CBA |
| 11/27/2022 | 0.1 | review email from Shapiro Re: not able to access CBA |
| 11/28/2022 | 0.1 | review email from Shapiro Re: ACRE MOU |
| 11/30/2022 | 0.1 | email to Steve Re: updating PTO tomorrow |
| 11/30/2022 | 0.1 | review email from Steve Re: PTO update |
| 11/30/2022 | 0.1 | review email from Marilyn Re: Shapiro has a question |
| 11/30/2022 | 0.1 | email to Ed Valente Re: Covid OT |
| 11/30/2022 | 0.1 | email Shapiro Ds' suppl economic report and Covid details |
| 11/30/2022 | 0.1 | email Valenti Ds' suppl economic report |
| 11/30/2022 | 0.1 | email to Shapiro both of Ds' economic reports and MTA policy affecting conductors |
| 11/30/2022 | 0.1 | reviewed email from Shapiro Re: March 20, 2020 to end of 2021 |
| 11/30/2022 | 0.1 | review email from Valente Re: P's seniority |
| 11/30/2022 | 0.1 | email Valente Re: trial testimony |
| 11/30/2022 | 0.1 | email to Shapiro Re: Valente's testimony |
| 11/30/2022 | 0.1 | email Valente Re: OT return to pre-covid |
| 11/30/2022 | 0.1 | email from Shapiro Re: lagging compensation |
| 11/30/2022 | 0.1 | email form Valente with 8/29/21 run book |
| 11/30/2022 | 0.1 | email to Valente Re: run book and MTA 5% policy |
| 11/30/2022 | 0.1 | review email from Valente Re: OT built into runs and positions must be filled |
| 12/1/2022 | 0.1 | email to Shapiro Re: p. 11 of Ds' report indicate 2015 prior eanring include retroactive |
| 12/2/2022 | 0.1 | email to Steve Re: sending us a word doc for PTO updates |
| 12/2/2022 | 0.1 | review email from Valente on earning on a junior man to P |
| 12/2/2022 | 0.1 | email Scott Re: junior employee to P earnings |
| 12/2/2022 | 0.1 | email to Steve Re updating PTO procedure |

| 12/2/2022 | 0.1 | review email from Steve Re: MTA in-house serious about mediation and wants to talk |
| 12/2/2022 | 0.1 | email response to Steve Re: mediation and concern about time |
| 12/2/2022 | 0.1 | reviewed email from Maura to Steve Re: Suppl expert disclosure from Shapiro |
| 12/2/2022 | 0.1 | email to Steve to send us a word document and we will file it due to getting late |
| 12/2/2022 | 0.1 | review email from Steve Re: Ds' will file and add'l witness  and exhibit |
| 12/2/2022 | 0.1 | review email from Steve Re: mediation |
| 12/2/2022 | 0.1 | review email from Scott to Steve Re: updates to PTO |
| 12/2/2022 | 0.1 | review email from Steve that he has our specific updates |
| 12/3/2022 | 0.1 | review court filing of Ds' MIL file |
| 12/3/2022 | 0.1 | review cour filing of Ds' Memo of law in support of MIL |
| 12/6/2022 | 0.1 | review court filing of motion to adjourn trial |
| 12/12/2022 | 0.1 | review past email with invoice from Shapiro |
| 12/12/2022 | 0.1 | email Shapiro bill to Marilyn |
| 12/12/2022 | 0.1 | review past court order Re: P's respone to Ds' MIL |
| 12/12/2022 | 0.1 | review past court order granting moton to adjourn PTC and Trial to 2/6 |
| 12/12/2022 | 0.1 | review email from Scott to Shapiro Re: date for testimony |
| 12/13/2022 | 0.1 | review email from Scott Re: Eng Macri date for testimony |
| 12/13/2022 | 0.1 | review email from Steve Re: mediation dates |
| 12/13/2022 | 0.1 | Review email from Scott Re: mediation |
| 12/12/2022 | 0.1 | review email from Steve: Re MTA/MN adjuster |
| 12/12/2022 | 0.1 | Review email from Scott to Steve Re: mediation on 12/22 |
| 12/13/2022 | 0.1 | Review email from Steve to Jams re: mediation cost |
| 12/13/2022 | 0.1 | Review email from Jams Re: necessary case info |
| 12/13/2022 | 0.1 | review email from Steve Re: neutral description of dispute for mediation |
| 12/13/2022 | 0.1 | review email from Scott re: neutral description |
| 12/13/2022 | 0.1 | review email from Steve Re: neutral description |
| 12/14/2022 | 0.1 | review email from Maura Re: Opp to Ds' MIL |
| 12/14/2022 | 0.1 | review email from Scott to Jams |
| 12/15/2022 | 0.1 | review email from Scott with draft letter motion for time |
| 12/15/2022 | 0.1 | review court filing of letter motion for extension to opp to Ds' MIL |
| 12/15/2022 | 0.1 | review email from Jams with completed documents |
| 12/15/2022 | 0.1 | review email from Jams Re: mediation statements |

| Date | Hours | Description |
|---|---|---|
| 12/16/2022 | 0.1 | review email from Scott Re: payment to Jams |
| 12/16/2022 | 0.1 | review court filing of opp to MIL |
| 12/16/2022 | 0.1 | review court order granting extension of time to file opp to suppl MIL |
| 12/17/2022 | 0.1 | review email from Niktek re: video links |
| 12/18/2022 | 0.1 | review email from Scott to Steve Re: redacting Bellotti depo video and transcript |
| 12/18/2022 | 0.1 | review email from Scott Re: P's length of time incarcerated |
| 12/19/2022 | 0.1 | reviewed 2nd email to Steve Re: Bellotti to get video redacted |
| 12/19/2022 | 0.1 | review email from Niktek Re: one video link |
| 12/19/2022 | 0.1 | review email from Steve finally responding to Bellotti redactions agree to look at it |
| 12/20/2022 | 0.1 | review email from Scott with revised Verdict form |
| 12/20/2022 | 0.1 | email Scott and Maura video link for mediation statement |
| 12/20/2022 | 0.1 | email Maura mediation statement format |
| 12/20/2022 | 0.1 | review email form Maura with pdf ex parte |
| 12/20/2022 | 0.1 | review email from Scott Re:  P's mediation link |
| 12/20/2022 | 0.1 | review email from Jams Re: connecting P |
| 12/20/2022 | 0.1 | review email from Maura to Jams with our settlement statement |
| 12/20/2022 | 0.1 | review email from Jams confirming access to our video link |
| 12/21/2022 | 0.1 | review email from Jams awaiting signed agreeent from P and Gibbs |
| 12/21/2022 | 0.1 | review email from Jams Re: confirming everything done |
| 12/22/2022 | 0.1 | email to Jams Re: login link |
| 12/22/2022 | 0.1 | rec. login link appearing on my calendar |
| 12/23/2022 | 0.1 | review email from Marilyn Re: call from subpoena MTA cop with phone number |
| 12/26/2022 | 0.1 | review email from Jeff Joy |
| 12/26/2022 | 0.1 | email to Jeff Joy Re: trial status and the file |
| 12/27/2022 | 0.1 | review email from Maura Re: Macri statement |
| 12/27/2022 | 0.1 | review email from Scott to MTA PO Crana to appear on Feb. 6 |
| 12/28/2022 | 0.1 | review email from Scott Re: conflict with Terres trial |
| 12/30/2022 | 0.1 | review email from Scott Re: filing the revised Verdict Form |
| 12/30/2022 | 0.1 | review court filing of service Re: Pontorno |
| 12/30/2022 | 0.1 | review court filing of service Re: Piscitelli |
| 12/30/2022 | 0.1 | review court filing of service Re: Macri |
| 12/30/2022 | 0.1 | review court filing of service Re: Crana |

| Date | Hours | Description |
|---|---|---|
| 12/30/2022 | 0.1 | review email from Niktek with invoice for formating videos for ex-parte and trial |
| 12/30/2022 | 0.1 | email Niktek invoice to Marilyn for payment |
| 12/30/2022 | 0.1 | review Scott email to Steve Re: 3rd request to respond to redacting  Bellotti depo |
| 1/3/2023 | 0.1 | review email from Jams |
| 1/4/2023 | 0.1 | review email from Scott Re: Jams |
| 1/4/2023 | 0.1 | review email from Marilyn Re: witness subpoena |
| 1/4/2023 | 0.1 | review email from Scott Re: witness phone number and schedule |
| 1/6/2023 | 0.1 | review email from Scott to Steve Re: redacting Bellotti depo video and transcript |
| 1/6/2023 | 0.1 | review email from Steve Re: agree to give us Bellotti redactions on Monday |
| 1/11/2023 | 0.1 | review email form Scott to Steve Re: cont to ask for  Bellotti redaction |
| 1/11/2023 | 0.1 | review email from Scott Re: Verdict Form |
| 1/13/2023 | 0.1 | review court order adjourning trial sched on 2/6 to 4/17 |
| 1/13/2023 | 0.1 | review email from Maura Re notifying Crana of new trial date |
| 1/13/2023 | 0.1 | review court filing of P's Verdict Form |
| 1/13/2023 | 0.1 | notified M&B Litigation Strategy Re: new trial date |
| 1/17/2023 | 0.1 | email to P Re: passenger in video |
| 1/17/2023 | 0.1 | review email from Scott to Steve still trying to get Bellotti redactions |
| 1/25/2023 | 0.1 | review email from Maura with phones number for witnesses |
| 2/21/2023 | 0.1 | review email from Scott to Steve Re: cont refusal to give us Bellotti redactions |
| 2/22/2023 | 0.1 | review court order Re: notify court on being prepared to proceed with 4/17 trial |
| 2/23/2023 | 0.1 | review email from Scott to Steve still trying to get Bellotti redactions |
| 2/24/2023 | 0.1 | review email from Scott to Steve still trying to get Bellotti redactions |
| 2/25/2023 | 0.1 | review email from Scott Re: edited joint letter |
| 2/25/2023 | 0.1 | review email from Cyr Re: problem giving us Bellotti redactions |
| 2/25/2023 | 0.1 | email Cyr Re: Bellotti redactions |
| 2/26/2023 | 0.1 | review email from Steve Re: Bellotti redactions |
| 2/27/2023 | 0.1 | review email to Steve Re: emotional distress and financial pressure |
| 2/27/2023 | 0.1 | email from Scott to Steve to respond to the draft joint letter |
| 2/27/2023 | 0.1 | review email from Steve Re: Ds' witnesses |
| 2/27/2023 | 0.1 | review email from Steve Re: Ds' witness |
| 2/27/2023 | 0.1 | review email from Scott to Steve Re: may need to take a witness out of turn |
| 2/27/2023 | 0.1 | review email form Marilyn Re: refund check from Jams |

| Date | Hours | Description |
|---|---|---|
| 2/27/2023 | 0.1 | review email from Scott Re: draft joint letter |
| 2/27/2023 | 0.1 | review email from Scott to Steve Re: joint letter |
| 2/27/2023 | 0.1 | review email from Scott to Steve Re: consent to file joint letter |
| 2/27/2023 | 0.1 | review 3rd email from Scott to Steve Re: consent to file joint letter |
| 2/27/2023 | 0.1 | review 4th email from Scott to Steve Re: consent to file joint letter |
| 2/27/2023 | 0.1 | review court filing of joint letter |
| 2/27/2023 | 0.1 | review email from Cyr Re: the "silence" to our emails |
| 2/28/2023 | 0.1 | email to Law Clerk Re: P able to start trial on 4/24 |
| 2/28/2023 | 0.1 | review email from Cyr to Law Clerk Re: start date |
| 2/28/2023 | 0.1 | email to Cyr and Law Clerk Re: Ds' witnesses |
| 2/28/2023 | 0.1 | review email from Cyr to Law Clerk Re: Ds' witness |
| 2/28/2023 | 0.1 | email to Cyr and Law Clerk Re: Ds' witness |
| 2/28/2023 | 0.1 | review email from Cyr to Law Clerk |
| 3/1/2023 | 0.1 | review email from Law Clerk Re: trial start date |
| 3/1/2023 | 0.1 | email to Law Clerk Re: P able to start trial on 5/1 |
| 3/2/2023 | 0.1 | review 2 emails from Cyr to Law Clerk Re: conflict to start 5/1 |
| 3/2/2023 | 0.1 | review email from Law Clerk Re: 3 start date |
| 3/2/2023 | 0.1 | email law clerk to keep original 4/17 date |
| 3/3/2023 | 0.1 | email to Steve Re: order to confer and need to respond to court today |
| 3/3/2023 | 0.1 | review email from Steve agreeing to 4/17 date |
| 3/3/2023 | 0.1 | review email from Steve that parties agree to 4/17 start date |
| 3/3/2023 | 0.1 | review email form Cyr: a Bellotti redaction and videographer marking that segment |
| 3/4/2023 | 0.1 | email to Cyr explaining why one radaction is disputed |
| 3/7/2023 | 0.1 | email Steve Re: Bellotti depo designations |
| 3/7/2023 | 0.1 | review email from Steve Re: has not looked at Bellotti designations as yet |
| 3/7/2023 | 0.1 | email Steve to contact videographer for a video link |
| 3/10/2023 | 0.1 | email Steve Re: Bellotti designations |
| 3/10/2023 | 0.1 | review email from Steve that he will figure out Bellotti designations this weekend |
| 3/13/2023 | 0.1 | email Steve Re: Bellotti designations |
| 3/13/2023 | 0.1 | review email from Steve Re: using video or reading Bellotti |
| 3/13/2023 | 0.1 | email to Steve Re: reading Bellotti designations |
| 3/14/2023 | 0.1 | review email with invoice frm M&B Litigation Strategy |

| Date | Hours | Description |
| --- | --- | --- |
| 3/16/2023 | 0.1 | email to Steve Re: Bellotti designations |
| 3/20/2023 | 0.1 | review email from Steve with Bellotti redactions and object to P offer Ds' expert report |
| 3/23/2023 | 0.1 | email Steve a list of agreed redactions and those not agreed to |
| 3/27/2023 | 0.1 | email to Steve to finalize Bellotti redactions |
| 3/27/2023 | 0.1 | review email from Steve Re: 2 versions of Bellotti video and collateral source objection |
| 3/27/2023 | 0.1 | email to Steve Re: Geomatrix doing the video editing |
| 3/27/2023 | 0.1 | review email from Steve Re: Geomatrix |
| 3/28/2023 | 0.1 | review email from Steve Re: Geomatrix |
| 3/28/2023 | 0.1 | email to Joy to sched testimony |
| 3/28/2023 | 0.1 | review email from Maura Re: req. to bring personal electronic devices to courthouse |
| 3/28/2023 | 0.1 | review email from Scott to Judge Torres for devices |
| 3/28/2023 | 0.1 | review email from Scott to attach form order and put into letter form the request |
| 3/28/2023 | 0.1 | review amended request to Judge Torres |
| 3/29/2023 | 0.1 | review email from Maura Re: Geomatrix |
| 3/29/2023 | 0.1 | email Steve Re: stipulation not to open door for collateral source |
| 3/29/2023 | 0.1 | review email from Steve Re: stipulation |
| 4/4/2023 | 0.1 | email Steve Re: stipulation on collateral source |
| 4/5/2023 | 0.1 | review email from Steve Re: pension benefits and curative instruction |
| 4/5/2023 | 0.1 | review email from Maura Re: subpoenaed witnesses |
| 4/5/2023 | 0.1 | email to Steve Re: zoom trial depo of Jeff Joy |
| 4/5/2023 | 0.1 | review email from Maura correcting a Line cite in Bellotti transcript |
| 4/5/2023 | 0.1 | review email from Steve Re: live remote testimony |
| 4/5/2023 | 0.1 | email to Steve Re: depo in advance of trial |
| 4/5/2023 | 0.1 | review email from Joy Re: zoom depo on Friday April 14th |
| 4/5/2023 | 0.1 | email Steve Re: Joy depo next Friday |
| 4/5/2023 | 0.1 | review email from Steve Re: need to discuss Joy with his client |
| 4/5/2023 | 0.1 | review email from Law Clerk with court order Re: electronic devices |
| 4/5/2023 | 0.1 | review email from Steve Re: remote testimony |
| 4/6/2023 | 0.1 | email Steve Re: remote testimony |
| 4/6/2023 | 0.1 | review email from Steve Re: need to ask Renee on arranging live remote testimony |
| 4/6/2023 | 0.1 | review email from Cyr Re: courtroom technology |
| 4/6/2023 | 0.1 | review court order Re: reschedule time for PTC |
| 4/6/2023 | 0.1 | review email from Cyr Re: courtroom technology using Teams |

| Date | Hours | Description |
|---|---|---|
| 4/6/2023 | 0.1 | email Jeff Joy Re: live testimony remote and medical appointments |
| 4/6/2023 | 0.1 | review email from Cyr to Judge Torres |
| 4/6/2023 | 0.1 | review email from Cyr to Judge Torres with attachments |
| 4/6/2023 | 0.1 | review email from Law Clerk to Cyr |
| 4/6/2023 | 0.1 | email to Steve Re: Joy testimony |
| 4/6/2023 | 0.1 | review email from Scott to Steve Re: Kramer depo transcript as an exhibit |
| 4/6/2023 | 0.1 | review email from Cyr objecting to Kramer de bene esse depo |
| 4/6/2023 | 0.1 | email Cyr Re: Kramer |
| 4/6/2023 | 0.1 | review email from Cyr explaining federal rules on depo used at trial |
| 4/7/2023 | 0.1 | email to Steve Re: remote testimony |
| 4/7/2023 | 0.1 | review email from Steve object to Joy depo notice and explaining remote technology |
| 4/7/2023 | 0.1 | email to Steve Re: Joy testimony |
| 4/7/2023 | 0.1 | review email from Marilyn to Court reporter Re: Joy depo |
| 4/7/2023 | 0.1 | review email from Cyr to Judge Torres Re: technology walk-through |
| 4/10/2023 | 0.1 | review court filing notice to Steve Re: letter motion for 37.2 conf |
| 4/10/2023 | 0.1 | review court filing notice to Cyr Re: duplicated document |
| 4/10/2023 | 0.1 | review court filing of letter motion Re: objection to depo notice |
| 4/10/2023 | 0.1 | review email from Maura Re: Ex. 18 |
| 4/10/2023 | 0.1 | review email from Scott to Steve Re redacting Ex. 10 |
| 4/10/2023 | 0.1 | review court filing Re: sched technology training |
| 4/10/2023 | 0.1 | review required pretrial filing rule |
| 4/12/2023 | 0.1 | review email from Scott to Joy and Courtroom Technology Specialist |
| 4/12/2023 | 0.1 | review email from Scott to Joy Re: sched prep for direct exam |
| 4/12/2023 | 0.1 | review email letter from Maura to Kramer's assistant |
| 4/12/2023 | 0.1 | review email form Joy Re: testimony sched |
| 4/12/2023 | 0.1 | review email from Scott to Joy Re: scheduling next week tentative |
| 4/12/2023 | 0.1 | review email from Maura to Steve with suppl responses to 3rd RFP |
| 4/12/2023 | 0.1 | review email pdf letter from Maura to Kramer's assistant |
| 4/12/2023 | 0.1 | review email fax letter from Maura to Kramer's assistant |
| 4/12/2023 | 0.1 | review email from Maura with written response from Kramer Re: availability |
| 4/12/2023 | 0.1 | review court filing of letter to Judge Torres Re: Kramer unavailability de bene esse dep |
| 4/12/2023 | 0.1 | review email from Marilyn SD reporters with signed Transcript order form |
| 4/12/2023 | 0.1 | review email from Marilyn Re: transcripts |

| Date | Hours | Description |
|---|---|---|
| 4/12/2023 | 0.1 | review email from SD reporters with civil transcript order form |
| 4/12/2023 | 0.1 | review email from Maura to Steve Re: add'l documents to Suppl response to 3rd RFD |
| 4/12/2023 | 0.1 | review court order Re: Ds' to file response to P's letter |
| 4/12/2023 | 0.1 | review court filing of letter to Judge Torres Re: Amended Jury Instructions |
| 4/13/2023 | 0.1 | review email from local court reporter Re: daily testimony |
| 4/13/2023 | 0.1 | email to Marilyn to confirm with Geomatrix on corrections to Bellotti video |
| 4/13/2023 | 0.1 | review court filing of Ds' letter to court Re: Kramer |
| 4/13/2023 | 0.1 | email P new summary of police encounters and internet video |
| 4/14/2023 | 0.1 | review court filing of response to Ds' letter for sanctions |
| 4/14/2023 | 0.1 | review court order Re: Kramer videotaped de bene essa depo and sanctions |
| 4/14/2023 | 0.1 | email to union rep Re: to contact crew dispatcher; Macri 's subpoena |
| 4/15/2023 | 0.1 | review email from Macri's union rep Re: Macri booking off |
| 4/15/2023 | 0.1 | email Tom Re: job searching and traffic stop |
| 4/24/2023 | 0.1 | review 5 court filings Re: Minute Entry |
| 4/27/2023 | 0.1 | review court filing of Verdict form |
| 5/3/2023 | 0.1 | review court filing of Judgment |
| 5/3/2023 | 0.1 | review court filing Re: Case Stay Lifted |
| 5/4/2023 | 0.1 | review email from Scott to Steve: extension of time for Attys fees and cost |
| 5/4/2023 | 0.1 | review 2nd email to Steve Re Attys fees and cost and Steve's consent |
| 5/4/2023 | 0.1 | review court filing of letter motion for an extension |
| 5/4/2023 | 0.1 | review court order granting extension |
| 5/12/2023 | 0.1 | review 12 court filings Re: proceedings and official transcripts |
| 5/12/2023 | 0.1 | review email from Scott with draft letter motion Re: 59 motion |
| 5/22/2023 | 0.1 | review email from Steve that Ds' are not filing a 59 motion and consent for extension |
| 5/22/2023 | 0.1 | review email with revised letter motion |
| 5/22/2023 | 0.1 | review court filing of Letter Motion for extension |
| 5/23/2023 | 0.1 | review court order granting extension |
| 5/31/2023 | 0.1 | review email from Scott with Notice of Motion |
| 5/31/2023 | 0.1 | review court filing of Rule 59 motion |
| 5/31/2023 | 0.1 | review court filing of Memo in support of 59 motion |
| 6/1/2023 | 0.1 | review court order for Ds' Opp |
| 6/2/2023 | 0.1 | review email from Scott with draft letter for extension to date of reply for Attys fees |

| Date | Hours | Description |
|---|---|---|
| 6/6/2023 | 0.1 | review court filing of letter motion for an extension |
| 6/6/2023 | 0.1 | review court order granting extension and resetting deadlines |
| 6/19/2023 | 0.1 | review email from Scott Re: Steve's draft letter motion to extend his opp to July 3rd |
| 6/21/2023 | 0.1 | review court filing of Ds' motion for extension for opp on July 3rd |
| 6/22/2023 | 0.1 | review court order granting Ds' extension |
| 6/23/2023 | 0.1 | review email from Scott with draft of letter motion to exend time for Atty's fees |
| 6/23/2023 | 0.1 | review email from Scott to Steve for consent to file letter motion |
| 6/23/2023 | 0.1 | review email from Steve to Scott consent and ques his date for opp papers |
| 6/23/2023 | 0.1 | review email from Scott to Steve explaining 16.1 (b) 14 days |
| 6/23/2023 | 0.1 | review court filing of letter motion fro extension |
| 6/26/2023 | 0.1 | review court order granting extenion to July 17th |
| Total Hours | 132.1 | |
| Total Entries | 1321 | |